# Exhibit 1

June 1, 2026

# EXPERT WITNESS REPORT

Eric Finnerud, Sound Alive, and DistroMint vs. nChain Holding AG and nChain UK

Case No. 1:24-CV-05280
in the Northern District of Georgia,
Atlanta Division

*Prepared by:*
*Dorothy Haraminac*
YBR Consulting Services, LLC
3508 Market Street Unit 3192, Baytown TX 77522

## Table of Contents

CONCLUSIONS....3
PROCEDURES....5
BACKGROUND....6
Patent Filing Comparison....8
Bitcoin SV: Timing of Obsolescence & Notice....9
ANALYSIS....10
DistroMint's acceptance of crypto as payment reduces customer friction....11
DistroMint's collectible NFT issuance capitalized on market demand and combined two market-tested components in a possibly novel way....11
A commercialized product, Soundbase, similar to DistroMint was built on and through majority-owned affiliates....12
nChain's documented actions are not consistent with its response in this matter....15
nChain's Restructure Proposal is self-interested and inconsistent with both its public statements and its production in this matter....16
VALUATION....16
Foundational framework is consistent with technology ventures, the NFT asset lifecycle, and stakeholder expectations....18
Valuation: Market approach yields $37,636,134 for DistroMint....19
Valuation: Income approach yields $55,557,335 for DistroMint....20
Valuation: Cost approach yields $7,231,800 for DistroMint....20
Reconciliation of Value....21
QUALIFICATIONS & FEES....22
Methodology and Standards....22

Frederick A. Rispoli
Hodl Law Cali, APC
27762 Antonio Parkway, Suite L-1 No. 232
Ladera Ranch, CA 92694

**Re: Eric Finnerud, Sound Alive, and DistroMint vs. nChain Holding AG and nChain UK**

Dear Fred Rispoli,

Pursuant to your request, I reviewed the production in this matter and applied financial forensic and valuation methods to assess the value of the DistroMint platform and assess related activities. This report states my conclusions, the procedures I followed, the background facts, my analysis, and my qualifications. The supporting calculations are contained in accompanying schedules.

## CONCLUSIONS

The fair market value of DistroMint as of October 2, 2023, is $44,452,361, on a going-concern premise, corroborated by a probability-weighted analysis of $46,244,482, shown in the table below.[1] The tables show each result from the income approach, $55,557,335, the market approach, $37,636,134, and the cost to recreate, $7,231,800. Each of these values with the exception of the cost approach exceeds the $10,000,000 valuation cap that nChain advanced in its December 2023 restructuring proposal, which is best understood as nothing more than a self-interested floor.

| Approach | Indication (USD) | Weight | Weighted (USD) |
|---|---|---|---|
| Cost | $ 7,231,800 | 10% | $ 723,180 |
| Market | $ 37,636,134 | 35% | $ 13,172,647 |
| Income | $ 55,557,335 | 55% | $ 30,556,535 |
| | *Sum of Weights* | *100%* | |
| | | **Concluded Value, Reliabilty Weighted** | **$ 44,452,361** |
| | | *50% Share per Counsel* | *$ 22,226,181* |
| | | | |
| **Approach** | **Indication (USD)** | **Weight** | **Weighted (USD)** |
| Cost | $ 7,231,800 | 10% | $ 723,180 |
| Market | $ 37,636,134 | 25% | $ 9,409,033 |
| Income | $ 55,557,335 | 65% | $ 36,112,268 |
| | *Sum of Probabilities* | *100%* | |
| | | **Concluded Value, Probability Weighted** | **$ 46,244,482** |

*Table 1: Summary of Value with Weights, contained in Schedule 6*

[1] DistroMint, LLC is the enterprise and DistroMint is the software platform under development; the two are referenced herein collectively as DistroMint. A second phase, Distrofy, is mentioned in NCH0001596 and NCH0001689, and tied to the second provisional patent application; this Phase 2 operation is not included in this valuation consideration.

I also assessed technological fulfillment and other indications that corroborate or that contradict the existence of a business arrangement. I do not draw any conclusions as to the existence of an arrangement and only identify the specific facts that inform such a determination, many of which are contained in nChain's own production in this matter. The documents I reviewed show that DistroMint represented the largest interest held by nChain in any of its ongoing development projects, that extensive work and communications accumulated over about a year, and that nChain made payments to Finnerud that are consistent with terms Finnerud claims existed.

I identified and assessed nChain's control of DistroMint's critical infrastructure, including its majority-owned wallet affiliate and its investee minting layer, together with the appearance of a closely comparable commercial product operating on that same affiliate's payment rail.

As a summary tied directly to my earlier itemized disclosure, my findings are as follows,

a) The parties' internal activities, electronic communications, provisioning of AWS hosting with about $176,000 in cloud credits, and the build and hosting of the minting and asset layer on Bitcoin SV, are all consistent with common indicators that a business arrangement was formed and performed; the legal question thereof is reserved for the trier of fact and not an opinion expressed herein.[2]
b) nChain's public disclosures of their partnership with DistroMint and its build in August and September 2023, its funded conference presentation, and related deployment activity are also consistent with indicators of formation and performance of a business arrangement.
c) DistroMint is a conventional staged technology venture with a blockchain component for issuing cooperatively minted tokens that reflect two types of collectibles, one is largely speculative art with reference to known artists, and the other is art with a rights or access component, which relate to underlying real-world services or products and are not limited to speculative art. DistroMint's implementation plan is consistent with typical structures, interactions, and expectations of similar ventures.
d) The documented terms and provisions for DistroMint's marketplace component are contained in nChain's production, and identify subscription tiers, platform and marketplace fees, and an architecture stack (HandCash, Asset Layer, and Stripe). The parties' activities which are also reflected in nChain's own records, are consistent with the documented terms of implementation, except that nChain's claimed $675,000 cost is not consistent with nChain's public statement of a 200-plus-person build.
e) nChain's proposed restructure differs substantially in both structure and value from the recited current position, converting a stated equal ownership arrangement into capped convertible debt and limiting nChain's remaining funding to a final $37,500.
f) Provisional application 63/389,715 is owned by Mr. Finnerud, was funded toward conversion by nChain, and remains pending and unverified. HandCash, the wallet DistroMint relied upon, is an nChain-controlled affiliate on whose own marketplace a closely comparable platform, Soundbase, now operates. This commercial application stands against nChain's contention that it commercialized nothing developed for the project.[3]

---

[2] Bitcoin Satoshi Vision (Bitcoin SV) is a blockchain that was copied from bitcoin. The native token is BSV.
[3] It is not clear who operates Soundbase, only that Soundbase is a newly added application to HandCash, the wallet software in which nChain holds a majority interest and on which DistroMint's implementation was contemplated.

g) The reasonable expectations of DistroMint's stakeholders, who would be artists seeking reach and retained ownership, collectors seeking authenticity and resale, the platform itself earning fees and a perpetual share of resold collectibles, and investors seeking growth, are described herein and form the demand-side foundation for the income approach valuation.

h) DistroMint's issued token assets, which are collectible NFTs and rights-holding collectible, follow a definable lifecycle from cooperative minting through primary distribution to secondary sale and transfer, all with on-chain provenance, custody in the HandCash wallet, and algorithmic royalty and perpetual-share enforcement on each transfer. Common mechanisms for minting, distribution, and resale are contained herein.

i) Beyond ordinary execution and competition risk, nChain's concentration of control over the selected blockchain, the wallet software, the token creation mechanisms, and the source code environment, together with corresponding litigation and surrounding Bitcoin SV and Wright controversies, all impose a reputational and structural overhang on DistroMint that is independent of its technical merits. I account for these issues within the discount rate and the scenario weighting in the valuation models rather than as a separate deduction.

j) Bitcoin SV's obsolescence as a viable enterprise platform crystallized after its key personnel departed, which occurred across late 2023 and 2024, nChain's production reflects no notice of that obsolescence or its effect on functionality from nChain, and the resulting impairment is carried as a then-foreseeable risk in the discount rate as well as a re-platforming cost rather than as a hindsight reduction.

k) The $10,000,000 valuation cap that nChain represented for DistroMint, LLC is a self-interested floor. The reliability-weighted fair market value of the enterprise specified above and detailed herein, totals $44,452,361. Finnerud claims a 50% share in DistroMint, LLC, and that claim is corroborated with nChain's production in this matter.

l) The $675,000 that nChain represented as its development cost for the DistroMint platform is overstated when compared to its own records and understated when extrapolating from its public statements about the development; the replacement cost to recreate the platform's functionality, including the required re-platforming off Bitcoin SV, is indicated at $7,231,800, which is a minimum going-concern value limited to the software platform itself.

m) I reserve rebuttal testimony as to any expert or lay testimony or evidence offered by the defendants and their witnesses, and I reserve the right to supplement these opinions as additional records are produced.

## PROCEDURES

To reach my conclusions, I have performed the following procedures:

- Reviewed documents listed in Appendix A and those cited herein, including pleadings, declarations, and responses to interrogatories, for production, and for documents;
- Conducted research on nChain and its public statements;
- Obtained and reviewed nChain's audited financial statements from 2019-2024;
- Analyzed the DistroMint monetization model contained in nChain's production;
- Constructed valuation models using cost, market, and income approaches;
- Identified guideline music and web3 platform projects for comparison;

- Quantified nChain's admitted payments and development costs and compared against their own public statements regarding the DistroMint project; and
- Identified inconsistencies between nChain's public statements, internal communications, and their pleadings in this matter.

## BACKGROUND

DistroMint is a blockchain-based music distribution and NFT platform built around Mr. Finnerud's provisional patent application 63/389,715, filed July 15, 2022, designed to operate with the HandCash wallet, the Asset Layer service, and a Stripe fiat integration.[4] nChain provides blockchain technology and consulting and publicly described a 200-plus-person technology team that built DistroMint; Christen Ager-Hanssen led the group as chief executive until around September 2023, and the plaintiffs allege that on October 2, 2023 nChain altered Mr. Finnerud's development credentials on the day Mr. Ager-Hanssen was terminated, with incoming personnel presenting the restructuring proposal that December.[5] A summary timeline of events is shown in the figure below. These events are supported by nChain's public statements, production in this matter, and public records with the exception of Finnerud's Dec. 12, 2022.[6]




*Figure 1: Timeline of Events*

---

[4] Restructure Proposal, Exhibit to *Plaintiff's Opposition to the Motion to Dismiss*, and See also NCH0001867-1876, which contains surrounding communications.

[5] Subscription pricing, NCH0000257; transaction-fee model, NCH0000586, NCH0000589, NCH0002509, NCH0004506, NCH0004484-4499, four copies: the DistroMint provisional pricing document identifies three additional documents stored within nChain's file sharing system: Sub-Scale Platform costs, NFT consultancy model for Music NFTs, and an attractive platform fee mechanism mirroring the payment processor that do not appear to have been produced by nChain in this matter. See also Restructure Proposal.

[6] NCH0005529-0005546, Interrogatory Response No. 5, medium.com posts by user @nChain, NCH0004503-4507, see also Schedule 9. DistroMint platform-fee and marketplace analysis, prepared March 16, 2023, NCH0004459-0004462. It is not clear who prepared these documents or who sent them to whom or when because the email preceding these documents does not contain any reference to them and does not appear to be the communication to which these were attached. The document itself states its owner is Yuen Lo.

The Restructure Proposal sought to revise the parties' relationship and was presented by Dale Evans to Eric Finnerud on Dec. 14, 2023,

> "The broad approach is to get you and nChain into the position which would have been achieved from the start if nChain had been providing services to a project company as a lender on convertible terms."[7]

In fact, if there was no prior relationship, this document would likely be titled "Proposal" and not "Restructure Proposal". This document, prepared by nChain, directly states it is, "a restructure of the arrangements entered into pursuant to an oral agreement between Eric Finnerud and Christen Ager-Hanssen on behalf of nChain UK Ltd. This agreement is recorded in an email from [Eric Finnerud] to Christen Ager-Hanssen of 21 February 2023…the arrangements create a 'development for equity' structure."[8]

This document memorializes and references "agreements" specified in Eric Finnerud's email, which were responded to by Christen and nChain, and under which the parties engaged in activities. The Restructure Proposal sought to convert an equity interest to convertible debt.[9] Dale Evans, who sent the Restructure Proposal commented on the DistroMint project in January 2023 stating, "…joys." in reference to being referred to Eric Finnerud for questions and, "might be nothing but might also be an absolute minefield," in relation to the DistroMint concept.

Just prior to the Restructure Proposal, James Marchant, nChain's Chief Business Development Officer, notified Eric Finnerud on Nov. 7, 2023 that work had stopped on DistroMint, "the dev team have ceased all work on the 'project' at my request." In the same email, Marchant stated,

> "since taking over as CCO at nChain, part of my role is tidying up the investments/deals/arrangements/favours alongside the outright weird and wonderful things that CAH had put in place during his time here...with this in mind, I need to tell you that the Distormint 'project' is one we need to review to understand where we are, how the project came about and consider next steps."[10]

It is not clear why James Marchant referred to DistroMint with the word *project* in quotes, such a representation is typically reserved for sarcasm, irony, or direct quotes and a direct quote does not appear to be the use case here. About a month before the restructure proposal, on October 6, 2023, Roman Puhek emailed Eric notifying him that work had stopped on the project and, in that same email, encouraged him to respond to an earlier notification of work stoppage,

> "positively… where you suggest the beginning of negotiations for contractual relationship to continue to develop DistroMint. This would normally be a software development agreement that guarantees the development team to you and revenue to us."[11]

---

[7] NCH0001867
[8] NCH0002087
[9] This language is contained in the documents referenced and are not my opinions on whether or not an agreement existed.
[10] NCH0004000-4001, in the email to Eric, James also deleted his signature block which contained a title different from the one he represented to Eric at the time.
[11] NCH0003975 Roman Puhek, Head of Special Operations and CEO of nChain Slovenia.

Puhek's email refers to an earlier email that could not be found in nChain's production from Urban and references an "update of events". These emails corroborate Finnerud's claims of access restrictions. The combination of restricted access with an encouragement to revise the relationship to the benefit of the party in control of access is evidenced in nChain's production in this matter.

## Patent Filing Comparison

My disclosure reserved a forensic comparison of the records and public statements, including patent filings, to the claims. The subject filing is Mr. Finnerud's provisional application 63/389,715, filed July 15, 2022, titled in nChain's production as, *Blockchain Distribution W/NFT Minting*, and as *Blockchain Integration in Digital Music Distribution*. Production in this matter indicates it was being converted to a regular application as Mr. Finnerud executed a General Power of Attorney to Page White & Farrer LLP executed July 11, 2023, four days before the twelve-month conversion deadline; nChain funded the fees; the provisional is owned by Finnerud. A regular application titled 'Digital Tokens Using Blockchain' is reflected as filed July 17, 2023.[12] A second, Phase 2 provisional was also submitted.[13] nChain's own IP counsel sent an urgent notice email to draft documents before the conversion deadline. However, no published application or grant claiming priority to 63/389,715 was located in the United States Patent and Trademark Office, which is consistent with a non-provisional held confidential under a non-publication request, with an application not yet published, or with a lapse; in fact, provisional applications are themselves never published. I treat the patent as a pending application of unverified prosecution status, to be confirmed through the Patent Center with the application number, and I do not represent it as granted.

The public statements are consistent with the parties' joint development: Mr. Finnerud's announcement that he had patented the solution, nChain's description of the build, and nChain's own reference to a patent pending on the platform's cloud approach. The contemplated mutual patent licenses indicate that the platform's operation was understood to relate to nChain's background intellectual property, a portfolio that includes early filings on blockchain-enforced smart contracts and asset tokenization, digital-rights management, and streaming of video and music with smart contracts on the Bitcoin Cash and Bitcoin SV chains, and that numbered in the thousands of patents and applications by the end of 2022. That the platform's minting layer implicated this portfolio is confirmed by nChain's own June 2023 investment report on Asset Layer, which conditioned Asset Layer's operation on a license to the nChain Patents Pool so that it could create digital assets without infringing nChain's intellectual property.[14] This licensing relationship is a factor in value, cutting in both directions, and nChain contends that it has not commercialized intellectual property developed solely for the project.

---

[12] NCH0003513
[13] Schedule 11, NCH0003719, NCH0003920
[14] Restructure Proposal, nChain and Craig Wright filings at the European Patent Office (2017-2018) per CoinDesk and Bitcoin.com, nChain FY2022 financial statements (3,149 patents and applications); *Fulfilling our Promise*, nChain (Aug. 17, 2023), patent pending on the cloud approach; nChain Ventures Asset Layer Preliminary Investment Report, June 2023, NCH0005448+ (license to the nChain Patents Pool). Schedule 11.

nChain's own April 2023 management reporting attributes about 76% of its revenue to intellectual property, which situates the patent-pool licensing relationship within nChain's core business rather than at its periphery.[15]

## Bitcoin SV: Timing of Obsolescence & Notice

My disclosure reserved the timing of the obsolescence of the underlying technology, the Bitcoin Satoshi Vision chain, and whether that obsolescence and its effect on functionality were communicated. Bitcoin SV's decline as a viable enterprise platform is well documented and can be placed on a timeline. It was delisted by major exchanges including Binance and Kraken in 2019 and by Robinhood in January 2023, suffered repeated network attacks in 2021, and by the valuation date had already fallen about 90% from its April 2021 peak and was being described in the trade press as a dead coin. It later lost its remaining major-exchange support when Coinbase completed its withdrawal effective January 9, 2024.[16]

Craig Wright, the chain's public figure and nChain's former chief scientist, was central to its narrative, and his credibility was already impaired before the valuation date: a United Kingdom court found in 2022, in the McCormack libel proceedings, which arose from his contested claim to be Satoshi Nakamoto, that he had advanced a deliberately false case and given deliberately false evidence on the issue of serious harm. The English High Court's ruling on March 15, 2024 that he is not Satoshi Nakamoto then confirmed what the market had already discounted; the token fell further in the days that followed, enterprise sentiment toward the chain collapsed, and it has since fallen more than 96% from its 2021 high, with the related shareholder appeal dismissed in late 2025.[17] nChain is the entity associated with Bitcoin SV, and the chain's loss of viability followed the removal and distancing of its key personnel. Because the platform was built on that chain, its functionality and value were impaired as the chain ceased to be one a serious enterprise would adopt, and recreating a functioning platform requires re-platforming the on-chain layer to a viable chain, the cost of which is carried in the cost approach.

This sequence is contemporaneous with the events at issue: the curtailment of Mr. Finnerud's access on October 2, 2023, the restructuring proposal of December 14, 2023, and the chain's collapse through 2024. The record does not reflect that nChain communicated to Mr. Finnerud the timing of the chain's obsolescence or its effect on the platform's functionality; rather, access was curtailed and the restructuring proposed. Records that would confirm or contradict any such communication are among those identified below. I express no opinion on legal causation; the factual sequence is recited for the value implications it carries.[18]

---

[15] NCH0004956, part of the April 25, 2023 Consolidated Management report sent by Simon Wood, NCH0004953-5017. The figure is nChain's group revenue, not DistroMint's, and the same report notes the revenue was not cash-generative; it is cited for the weight nChain places on intellectual property, not as an indicator of DistroMint's revenue.

[16] Robinhood delisting and the 90% decline from the April 2021 high of $489.75 per Decrypt and industry reporting (Jan.-June 2023); Coinbase withdrawal effective Jan. 9, 2024 (announced Nov. 2023); 2019 delistings and 2021 network attacks per industry reporting and Bitcoin SV histories.

[17] Wright v. McCormack, English High Court, Aug. 2022, finding of deliberately false evidence, per Decrypt and contemporaneous reporting; COPA v. Wright, English High Court, Mar. 15, 2024 finding of Wright is not Satoshi and requirement of public statements to that effect, per Decrypt and Bitcoin.com (ruling and price reaction); Decrypt, Dec. 2025, (appeal dismissed; decline exceeding 96% from the 2021 high). Schedules 3 and 10.

[18] Complaint paras. 56-57, Schedule 10.

It is important to note that nChain has since made public statements expressing its pivot into the use of artificial intelligence.[19]

## ANALYSIS

The DistroMint project contained traditional enterprise operations paired with blockchain components: the issuance of NFTs. Its approach streamlined an artist's access to NFT marketplaces and allowed for the distribution of music as well as artwork and other collectibles. This positions DistroMint as a bridge between the traditional music distribution venues with a focus on artist support, and the nontraditional blockchain-based collectible industry.

DistroMint incorporated blockchain components in accepting cryptocurrency payments, issuing collectible NFTs, and issuing collectible NFTs with a rights or access-based component. The product stack that was in development by nChain included its majority-held wallet software, Handcash, and implementation on the BSV blockchain. The BSV blockchain has since been deprecated but Handcash wallet software still exists.[20] Handcash is a wallet-as-a-service platform and allows others to build and deploy games and applications thereon.

My disclosure reserved testimony on the parties' internal and external activities and on the fulfillment of the technological requirements for deployment, as matters that indicate whether a business arrangement was formed and performed. The internal record reflects sustained, milestone-based development: recurring project meetings, including on Microsoft Teams, weekly delivery status reporting across the production, the provisioning of an Amazon Web Services hosting account, held in Sound Alive's name with nChain personnel directing its configuration and intended use for storage, and about $176,000 in Amazon Web Services and Microsoft Azure credits secured for the project, with the work directed toward completion of the minimum viable product.[21] The initial development was declared complete by nChain's CIO in March 2023.

The external record reflects the parties presenting the venture publicly: a panel at the London Blockchain Conference in May 2023 funded by nChain, the 'Fulfilling our Promise' announcements of August and September 2023 describing the partnership and the build, and a social-media post introducing DistroMint in September 2023. nChain's public description of a successful and efficient build by its 200-plus-person team is consistent with substantial development having been performed.[22]

On technological fulfillment, the platform was being built and hosted on Bitcoin SV for its on-chain minting with Asset Layer, with the cloud host provisioned for storage and delivery, until nChain altered Mr. Finnerud's development credentials and curtailed his access to the development environment and source code. nChain's records reflect a minimum viable product still under active development, with integration and payment components incomplete as of the valuation date. The

---

[19] *nChain announces first implementation of verifiable AI on Bitcoin*, Sept. 19, 2024, nChain.
[20] Commercial tracing tools have removed it from their service offering due to a lack of engagement and relevance.
[21] DistroMint platform-fee and marketplace analysis, NCH0004459-0004462.
[22] Complaint paras. 50-55; *Fulfilling our Promise*, nChain (Aug. 17 and Sept. 1, 2023); nChain social-media post (Sept. 8, 2023).

going-concern premise rests on the directed presumption that commercialization would have proceeded; the precise state of the build is a reserved input to be confirmed against nChain's actual build records. Taken together, the assembly of the infrastructure, the recurring delivery reporting, the public announcements, and the funded promotion are consistent with indicators commonly relied upon when evaluating whether a business arrangement was formed and performed. Whether an enforceable agreement was formed is a legal question for the trier of fact, on which I express no opinion; the completeness of the deployment and the precise state of the build at the valuation date await the records identified below.[23]

### DistroMint's acceptance of crypto as payment reduces customer friction.

DistroMint anticipated accepting payment of fees in cryptocurrency that it did not issue, such as USDC, BSV, or other native tokens or stablecoins depending on wallet software support and on its marketplace implementation. This component is not a core component of its business model but does eliminate potential customer friction by allowing customers to pay with tokens they have on hand rather than requiring a conversion from fiat or other tokens, where additional fees or unfavorable conversion rates could prevent or reduce interaction. Accepting many types of cryptocurrencies was a feature reserved for future releases and was not part of the initial release. This component is not considered as an input in any valuation approach.

The contemplation of future features appears in nChain's production. From DistroMint's perspective, tokens accepted as payment function as revenue, and implementation depended on wallet adjustments that reduce fees paid to processors such as Stripe. The regulatory status of payment tokens was largely unsettled at the time, though native tokens had generally been treated as non-securities. Because the issuer of any non-issued payment token is not DistroMint, the associated risk lies with the issuer, and no valuation approach treats such tokens as material to operations.

### DistroMint's collectible NFT issuance capitalized on market demand and combined two market-tested components in a possibly novel way.

Core components of DistroMint are the two NFT issuance models. DistroMint would allow artists to create (*i.e.* mint) and issue (*i.e.* distribute) collectible NFTs such as those similar to art (cover art, animated images, snippets of music, songs, etc.) and additionally, collectible NFTs with a rights or access component (early access to new music releases, event access, or rights to use a song in different ways).

These functions combine concepts already present in the public markets: a collectible NFT marketplace and an artist-supported music distribution platform. A provisional application directed to the combination was filed and pursued toward conversion. nChain's internal records reflect divergent views on patentability, including assessments that the provisional lacked sufficient technical detail; I express no opinion on patentability and treat the application as a pending right of unverified status.

---

[23] Complaint paras. 56-57, 76; ROG Resp. No. 7 (nChain denies revoking access). nChain's contrary position is noted; the factual question of the build's completeness depends on the build records.

### A commercialized product, Soundbase, similar to DistroMint was built on and through majority-owned affiliates.

Handcash added a new app to its wallet-supported projects that is very similar to DistroMint. In January 2026, after this case was filed but before nChain's responses, an app called Soundbase was added to Handcash.[24] This app allows music to be sold by artists and allows for micropayments, just as those considered in nChain's documentation for DistroMint.[25]

Handcash and Asset Layer are publicly described by nChain as "ecosystem partners," but nChain's control over each is not explicitly disclosed in its communications with Finnerud or easily ascertained.[26] In its communications produced in this matter, nChain describes Handcash and Asset Layer as "members of the BSV ecosystem".

DistroMint relied on the HandCash wallet for custody and for the micropayments at the center of its model. HandCash is not an arm's-length third party. It was co-founded in Spain by Alejandro Pascual Agut and Rafael Jimenez Seibane, whose team engineers the wallet, but on May 21, 2018 the nChain Group acquired a majority stake in HandCash through its investment entity, nChain Reaction Ltd.[27] Contemporaneous reporting described the transaction as nChain acquiring the majority of HandCash's shares and as nChain now controlling the wallet, and the deal included nChain providing HandCash access to its research, intellectual property, and Bitcoin expertise.[28]

I located no public record of any subsequent divestiture, and later HandCash funding drew investors within the same Calvin Ayre and Bitcoin SV orbit with which nChain is associated. The precise current ownership percentage is not disclosed publicly; the established and material fact is that nChain acquired and held a controlling majority of the wallet on which DistroMint depended. I therefore treat HandCash as an nChain-controlled affiliate, and the cost approach is corrected accordingly.[29]

DistroMint relied on Asset Layer, alongside HandCash, to mint and authenticate its tokens, and nChain's own public statement names both as its wider ecosystem partners. That description understates the relationship. Asset Layer is the product of Unbounded Enterprise, Inc., which launched it as NFTY Jigs in 2021 and rebranded it in 2022; it is a Bitcoin SV platform for creating and managing digital assets that operates in close conjunction with the HandCash wallet.[30]

---

[24] This is available through soundbase.click, not to be confused with soundbase.app, which is unrelated.
[25] NCH0001549, NCH0001710
[26] Restructure Proposal, Exhibit to *Plaintiff's Opposition to the Motion to Dismiss,* See also NCH0001867-1876, which contains surrounding communications.
[27] nChain Acquires Majority Stake in HandCash Wallet for Bitcoin Cash, PRNewswire / CNW (May 21, 2018), and the same release as carried by PR Newswire UK, Global Banking and Finance, EPICOS, U.Today, and M&A Navigator. HandCash co-founders identified as Alejandro Pascual Agut and Rafael Jimenez Seibane.
[28] *nChain Now Controls HandCash, a Bitcoin Cash Mobile Wallet,* Blokt; co-founder statement that nChain would provide HandCash access to its research, intellectual property, and expertise, per the May 21, 2018 release.
[29] HandCash investor and funding history per Crunchbase and Tracxn (Ayre Group and related investors). Current ownership percentage is reserved for confirmation through corporate records in discovery. Schedules 11 and 12.
[30] Fulfilling our promise: empowering DistroMint, nChain (Medium, Sept. 1, 2023; nChain.com via Internet Archive, July 6, 2024) (wider ecosystem partners, Asset Layer and HandCash); Asset Layer and NFTY Jigs background per CoinGeek and the Asset Layer Medium publication (2022-2025). Schedule 13.

nChain's relationship to Asset Layer is not that of a customer. nChain Ventures prepared a Preliminary Investment Report on Asset Layer dated June 2023, contemplating nChain UK as an investor shareholder and recording that Asset Layer required access to the nChain Patents Pool and a license to relevant patents in order to operate without infringing nChain's intellectual property, in exchange for a commitment fee, a royalty fee, and a right of first refusal to nChain. The minting layer of DistroMint's stack was therefore an nChain investment target whose ability to mint on Bitcoin SV was understood to depend on a license to nChain's patents. Whether the contemplated investment closed is not established by the preliminary report and should be confirmed in discovery; the documented fact is that nChain was investing in, and licensing its patents to, the minting layer on which DistroMint relied.[31]

This ownership has a consequence that ordinary platform-dependency analysis would miss. At the valuation date nChain controlled, was the entity associated with, or was investing in every critical layer on which DistroMint depended at once: the blockchain it ran on, Bitcoin SV, which nChain is publicly associated with and whose figure Craig Wright was nChain's chief scientist; the wallet and custody layer, HandCash, of which nChain held a controlling majority; the minting layer, Asset Layer, which nChain Ventures was evaluating for investment and which depended on a license to nChain's patent pool to operate; and the source code and development credentials that nChain's team built and administered, and to which it altered Mr. Finnerud's access on October 2, 2023.[32]

That concentration is a material element of both risk and leverage. A platform whose chain, wallet, minting service, and codebase are concentrated in a single counterparty or its investees has little independent control over the core technical layers on which it depends, which impacts its risk profile and the practical consequences of a dispute with that counterparty. It also affects the cost to recreate, because a clean rebuild on a neutral foundation would replace not only the chain but also the wallet, custody, and minting layers, a point reflected in the re-platforming component of the cost approach.

A platform named Soundbase, at soundbase.click, presently occupies the same conceptual and technical space as DistroMint. Its domain was created on January 4, 2026, registered through Namecheap with a private registrant and hosted on Vercel and Amazon infrastructure, which places its public appearance after Mr. Finnerud's access was curtailed and well into this litigation.[33] By its own public description the platform invites fans to pay creators directly: users preview tracks without charge and then purchase full songs and collectible editions through instant HandCash

[31] nChain Ventures, Asset Layer Preliminary Investment Report, June 2023, NCH0005448+ (investor shareholder; access to the nChain Patents Pool; license to operate without infringing nChain Licensing's intellectual property; commitment fee, royalty fee, right of first refusal). Schedule 13.

[32] Bitcoin SV association and the Wright relationship per the contextual schedule and the Bitcoin SV section above; HandCash ownership as cited above; development credential alteration per Complaint paras. 56-57. The cloud hosting account and the distromint.com domain were held by Sound Alive, per NCH0000408, NCH0000997, and NCH0004452. The allocation does not diminish the concentration described, because the chain, the wallet, the minting layer, and the source-code environment were the layers that governed whether the platform could operate, and it confirms that no single party held every credential. See Schedule 12.

[33] Soundbase.click WHOIS and DNS record, DomainTools (captured May 31, 2026): created January 4, 2026, registrar Namecheap, registrant redacted, hosting attributed to Vercel Inc. on Amazon infrastructure. Project capture. NCH0000408 shows Namecheap was used for the DistroMint domain.

micropayments, collecting the digital copies in their HandCash wallet.[34] The integration with the nChain-controlled wallet runs deeper than payment. The Soundbase music items are issued, held, and traded on HandCash's own items marketplace at handcash.io, presented as a Soundbase collection with identified owners, a fixed supply, and per-item song and transaction identifiers, with purchases recorded as recently as May 2026. The items are described on the platform as collectible editions and digital copies held in HandCash wallets; they are music-related tokenized digital items, consistent with the non-fungible, ordinals-based items HandCash supports, although the public materials do not use the label non-fungible token.[35]

Independent-artist music monetized through per-track micropayments settled in the HandCash wallet, with the purchased items held and traded on HandCash's own marketplace, is in its essentials the model DistroMint was built to deliver. DistroMint was likewise an independent-artist platform whose economics rested on micropayments and a documented fee structure settled through HandCash, with cooperative NFT minting and a marketplace, and Mr. Finnerud publicly framed the venture around monetizing every second and every activity of a release, the same pay-to-unlock logic Soundbase presents.[36]

The operator of Soundbase is not established by the public record, and intellectual honesty requires that distinction. The integration here is deeper than a payment button: the Soundbase music items are hosted on HandCash's own items marketplace. Even so, HandCash publishes a developer kit, HandCash Connect, offers wallet-as-a-service, and operates an open items marketplace on which independent creators can issue and list collections. The presence of the Soundbase collection on HandCash's infrastructure therefore shows a substantial relationship with the nChain-controlled wallet, but it does not, by itself, establish that HandCash or nChain authored or operates the Soundbase application.[37]

The registrant behind soundbase.click is shielded by a privacy service, so the domain record alone does not name an operator. What would resolve the question is the HandCash Connect application registration and the developer identity behind the Soundbase collection on HandCash's marketplace, together with any HandCash and nChain internal records concerning Soundbase. The significance is conditional and material, and the timing sharpens it: the domain was created in January 2026, after Mr. Finnerud's access was curtailed and during this litigation. If Soundbase is operated or controlled by HandCash or nChain, that would directly contradict nChain's interrogatory contention that it has not commercialized intellectual property developed solely for DistroMint and it would impact damage calculations, because it would show the platform concept being brought to market through

[34] Soundbase landing page, soundbase.click (project capture, May 2026) states, "Independent music, where fans pay creators directly…Preview tracks for free…Purchase full songs and collectible editions with instant micropayments…Unlock full tracks and collect digital copies in your HandCash wallet."
[35] HandCash items marketplace, handcash.io/items/market (project capture, May 2026), showing the Soundbase.click collection, its owners and supply, song and transaction identifiers, and purchase dates in May 2026. HandCash's tokenization uses ordinals-based items per BSV ecosystem materials.
[36] DistroMint pricing and fee model, NCH0000257, NCH0000586/0589/2509; the microtransaction thesis in Mr. Finnerud's public remarks, PRNewswire, June 27, 2023, and in nChain's internal records describing monetization by the second, NCH0001521, NCH0001681. The documented DistroMint feature set included subscription tiers, cooperative NFT minting, and a marketplace with a perpetual share; Schedule 12 sets out the feature comparison. NCH0004508-4511.
[37] HandCash Connect software development kit, wallet-as-a-service, and items marketplace, per HandCash and Bitcoin SV ecosystem materials. Whether Soundbase is an nChain or HandCash product or an independent application built on HandCash's stack is the open question.

an nChain-controlled affiliate after the plaintiff's access was curtailed. Even if Soundbase is operated by an independent party, the presence of nChain's controlled wallet affiliate as the issuer, custodian, and marketplace for a closely comparable independent-music product is relevant to the competitive landscape and to the value of the concept.[38]

I express no opinion on whether any use of the DistroMint concept or intellectual property occurred in the Soundbase app on Handcash. This section establishes the ownership of the wallet, the resulting concentration of control, and the factual comparison between DistroMint and Soundbase.

### nChain's documented actions are not consistent with its response in this matter.

It is nChain's contention that an enforceable agreement did not exist; however, nChain has admitted to cash payments totaling $219,377, comprised of $175,000 in consulting fees and $44,377 in expenses.[39] These payments corroborate a payment arrangement between the parties for $12,500 monthly.[40] These payments together with nChain's own record of ongoing development meetings, weekly delivery reporting, public partnership announcements, and assistance with patent filings, which are all shown in nChain's production in this matter, are not consistent with nChain's stance that nothing was in place between the parties. The production also contains internal statements that no formal contract, statement of work, or memorandum of understanding was located, and that certain personnel were unaware of the project.[41] I identify the indicators on each side and express no opinion on whether an agreement was formed; that question is reserved to the trier of fact.

For instance, in an email dated February 21, 2023, Eric Finnerud provided notice to nChain that he accepted the terms of their agreement for the "DistroMint Partnership". These terms are stated as 50% ownership between nChain and Sound Alive of DistroMint, LLC and referenced in an email. Christen Ager-Hanssen responded with, "Thanks," followed by the prayer hands emoji, and the reply contained an automatically appended signature block. Christen Ager-Hanssen's emoji is not the only indicator consistent with an agreement. Ager-Hanssen then forwarded the email to another nChain employee and instructed that employee to comply and to pay related invoices, stating, "I will arrange an agreement as soon as possible but will pay the invoice tomorrow morning." On their face, these communications reflect terms already discussed, as the chain contains no demand for payment within the terms Finnerud sent and Ager-Hanssen acknowledged, and the reference to "the invoice" is the only reference in this chain to more detailed terms.[42] I recite these facts as indicators related to whether a business arrangement was formed and performed; the legal significance of the emoji, the signature block, and the surrounding conduct is a question for the trier of fact, on which I express no opinion.

---

[38] Soundbase.click WHOIS (project capture) shows a private registrant; Verified ROG Resp. No. 8. Schedule 12 lists the records that would resolve operatorship.

[39] nChain's Resp. No. 5. The schedule shows twelve recurring $12,500 consulting invoices, a $25,000 consulting invoice in June 2023, and five expense invoices. nChain finance confirmed standing monthly payments to Sound Alive NCH0001541, NCH0005201-5204.

[40] Whether or not an agreement exists is not an opinion expressed in this report. The facts that corroborate or contradict claims are summarized and referenced herein.

[41] NCH0002662, NCH0003125, NCH0004864, NCH0005507

[42] NCH0004238.jpg

In a later email, the CIO of nChain informs Christen Ager-Hanssen and Stefan Matthews, the Executive Chairman, that initial development of the nChain platform is completed and she provides a link to the development website, https://dev.distromint.com. Appendix C to this report contains a PDF of the main page for the development website as it appeared through at least April 2024.[43] In response to this email, Christen Ager-Hanssen, CEO, responded with,

"Thanks for the update! Yes it is very cool and we own 50% of the project."[44]

### nChain's Restructure Proposal is self-interested and inconsistent with both its public statements and its production in this matter.

The restructuring proposal is the document in which nChain's $10,000,000 and $675,000 figures appear, and its reliability is limited for several reasons that also explain why those figures are floors rather than appraisals. The document is undated, and the underlying communications from which it was prepared are not included with it, so its provenance and the negotiation it does or does not reflect cannot be confirmed from the exhibit itself.[45]

The proposal is internally inconsistent because it recites a current position of equal 50% ownership, with nChain funding development and a consultancy fee, and contemplated mutual patent licenses, and then proposes to negate that position by having nChain exit any equity interest, limit its remaining funding to the final $37,500 of the consultancy fee, and recharacterize all further support as convertible debt subject to a $10,000,000 cap.[46] The current and proposed columns therefore differ substantially in both structure and value. The stated $675,000 of investment to date is a self-reported figure unsupported by any cost accounting in the proposal, and it is reserved for testing against nChain's build and payment records. Likewise, the stated values are unsupported by any financial model, guideline-company analysis, cash-flow representation, or accounting of both parties' costs. A figure advanced by the party seeking to convert the other side's equity into debt, in a document with these features, is a self-interested minimum, at best. It may be considered a floor in as much as nChain committed it to writing, but it is not considered reliable. Other of nChain's internal communications show that nChain held the largest position, 50%, in the DistroMint project compared to other projects it had in development or had recently completed, recorded as a 50/50 partnership in its own revenue-planning materials.[47]

## VALUATION

The standard of value is fair market value, the price at which the platform would change hands between a hypothetical willing buyer and willing seller, neither compelled and both reasonably informed. The premise is going concern at highest and best use. The date is as of October 2, 2023, which is the date of alleged dispossession, with nChain's December 14, 2023, figures treated as near-contemporaneous admissions. The interest valued is the DistroMint enterprise as a whole. The plaintiff's share was represented to me at 50% per counsel; the membership record of DistroMint,

[43] https://web.archive.org/web/20240403191308/https://dev.distromint.com/
[44] NCH0004503-4507
[45] Restructure Proposal produced by nChain. See also Declaration of Eric Finnerud.
[46] Restructure Proposal and *Fulfilling our Promise: Empowering DistroMint to Disrupt the Music Industry*, nChain, Aug. 17, 2023, Sept. 1, 2023, Jul. 6, 2024.
[47] NCH0004259, NCH0004336, NCH0004367

LLC and the basis for claimed 50% interests are matters of record and pleading.[48] The value is developed presuming that commercialization would have proceeded but for the events at issue, which is a presumption directed for the analysis and not an opinion on liability.

Because value is set as of that date on what a buyer could know or reasonably foresee at the time, the impairment of Bitcoin SV is priced as a risk visible on the valuation date rather than as a hindsight reduction. By October 2, 2023, as set out herein, the chain had fallen about 90% from its April 2021 peak, had been delisted by Binance, Kraken, and Robinhood, had suffered the 2021 network attacks, and was tied to a figure a United Kingdom court found in 2022 to have given deliberately false evidence about being Satoshi Nakamoto. A knowledgeable buyer would have weighed these facts, which support the elevated discount rate and the re-platforming contingency. The two later events, Coinbase's withdrawal effective January 2024 and the March 2024 ruling that the figure is not Satoshi, are used only to confirm that the risk was real, and are not used to mark the platform down after the fact. nChain's December 14, 2023, figures also fall within the same window and are used as near-contemporaneous corroboration.

The income, market, and cost approaches apply to enterprises with blockchain components without modification to the methods themselves; what changes is the quality of the inputs, which depends on classifying the assets that were to be issued by DistroMint correctly. Classifying DistroMint under four pillars of economic function, technical implementation, regulatory characterization, and risk exposure organizes the analysis. DistroMint's economic function is a revenue-generating platform, a subscription distribution service combined with a transaction marketplace that mints music NFTs; its value derives from platform cash flows and adoption by artists and music consumers; therefore, the income approach is primary. Its technical implementation rests on Bitcoin SV with custody in the HandCash wallet (an nChain-controlled affiliate addressed in its own section below), an Asset Layer minting service (another nChain-controlled affiliate addressed in its own section below), and Stripe payment rails at or near launch, all of which makes platform dependency on Bitcoin SV an explicit consideration. DistroMint's issued NFTs are digital collectibles, generally treated as non-securities at the time; payment processing, money transmission, and card-network compliance are addressed through a third-party processor, indicating a payments-and-services profile consistent with a non-securities offering.[49] The risk exposure for DistroMint includes pre-launch execution risk, the decline of Bitcoin SV, key person dependence on Mr. Finnerud, competition, and the reputational overhang addressed later in this report. These pillars provide context that informs the valuation approaches and weighting thereof.[50]

---

[48] nChain's own internal revenue-planning materials repeatedly record DistroMint as a 50/50 partnership among its structured deals (NCH0004259, NCH0004336, NCH0004367), and nChain's interrogatory response does not dispute any percentage; the pleadings likewise state a 50% split between nChain and Sound Alive. The DistroMint, LLC formation record names Eric Finnerud and Destiny Perry as the members of record as of February 20, 2023 (NCH0004473). nChain therefore booked a 50% interest in its own internal accounting even though the entity's filed membership does not itself recite that interest; how the two reconcile is a question of record and pleading reserved to counsel and the trier of fact. I value the enterprise as a whole and express the plaintiffs' share at 50% per counsel.

[49] These are not conclusions as to the regulatory status of any asset but are details of consideration that inform risk and valuation approach.

[50] Schedule 2 contains a summary table of this organizing framework.

DistroMint's economics have two layers, both documented in nChain's production. Subscription pricing runs from a $9.99 annual trial to a middle tier at $19.99 monthly or $199 annually and a largest tier at $199 monthly or $1,999 annually. The transaction layer carries a 5% platform fee, comprised of a 2.5% share retained by DistroMint in perpetuity, and a 2.5% share to the fiat processor.[51] nChain's own internal analysis identified these same two revenue engines and benchmarked the marketplace against OpenSea, observing that OpenSea's revenues averaged roughly $200,000,000 per month over its peak and at high volumes the platform would generate considerable revenue at any positive fee.[52]

### Foundational framework is consistent with technology ventures, the NFT asset lifecycle, and stakeholder expectations.

Technology ventures of this kind develop in recognizable stages, from concept and architecture through a minimum viable product, testing on a test network, deployment to a production network, and then scaling, with delivery commonly organized around milestones and recurring status reporting. Ventures typically depend on third-party infrastructure, here a cloud host for storage and delivery, a wallet for custody, a minting service, and a payment processor for fiat conversion. In addition, the assembly and provisioning of those components is itself evidence of development progress.

DistroMint's tokens are not speculative, free-standing art issued by DistroMint. They are cooperatively minted, with the artist and the platform participating in issuance, and each token has the capability to reflect rights or access tied to an underlying good or service, such as a music release and the economic interests attached to it. A perpetual share was contemplated so that the platform and the creator continue to participate in secondary transfers.[53] The lifecycle of such an asset runs from creation and minting, through listing and primary distribution, to secondary sale and transfer, with on-chain metadata establishing provenance. Custody is typically self-custody for such assets and in this case, custody of this nature was possible in the HandCash wallet. Common mechanisms for music distribution and NFT sales include a royalty and perpetual-share logic; each of these was also algorithmically enforced on each transfer. This lifecycle is what distinguishes release-linked, culturally referenced music tokens, whose demand is tied to the underlying work and its audience, from purely art-based tokens, whose demand is more speculative and volatile. The combination and distribution thereof are potentially novel concepts and a provisional patent application was pursued.

The reasonable expectations of the platform's stakeholders follow from this combination structure. Artists expect broader distribution, with fast transparent payment and retained ownership of their work and its rights. Collectors and fans expect authenticity along with the ability to resell and access to an underlying experience in the real-world or metaverse. The platform entity expects fee revenue and a perpetual share of secondary sales activity. Investors expect growth and an eventual exit.

---

[51] Subscription pricing, NCH0000257; transaction-fee model, NCH0000586, NCH0000589, NCH0002509. The fiat processor fee is different throughout nChain's records. In some documents this rate is shown as 2.9% and 3.7% and other variations but these do not equate to the 5% anticipated total. NCH0004508-4511, one spreadsheet contains a different top tier but others repeat that shown in NCH0000257. The tier prices are corroborated across nChain's production NCH0000195, NCH0000254, NCH0005023, and the 2.5% platform fee is reflected at NCH0000210, NCH0002270, NCH0002470, and NCH0002579.

[52] DistroMint platform-fee and marketplace analysis, NCH0004459-0004462, NCH0004459

[53] NCH0000257, 586, 589, 841, 2509.

These considerations are detailed in nChain's communications which specify a comparison of the DistroMint project to OpenSea, an NFT marketplace, and comparison to typical royalty structures. Each of these expectations are the demand-side foundation of the income approach and inform the adoption assumptions in Schedule 5.

On May 4, 2023, nChain employee and User Interface designer sent Eric Finnerud a final version of the pitch deck for DistroMint.[54] The final pitch deck, prepared by nChain's team, contains a comparison to music distribution and NFT marketplaces and depicts DistroMint as a combination of the two. The pitch deck also anticipates a 10% market share placing its anticipated revenue in the $1 to $2 billion range, which is consistent with DistroKid, another blockchain and music combination startup with institutional backing.

### Valuation: Market approach yields $37,636,134 for DistroMint.

The market approach derives a revenue multiple from the full set of guideline companies with disclosed revenue and applies it to DistroMint; none is excluded as an outlier, because a comparable company is comparable. Believe, the parent of TuneCore, trades near two times enterprise value to revenue, a normalized OpenSea indicates a similar multiple once its 2022 peak is reduced by the 96% markdown that followed, and DistroKid, with more than two million artists and high margins, trades near ten times. The set runs from 2x-10x, with a mean of 4.68x, which I applied as the selected multiple so that the high comparable, which is also the most similar operation, informs the conclusion.[55]

Applied to DistroMint's stabilized third-year revenue of $31,395,802, the 4.68 multiple indicates a forward enterprise value of $146,844,223. That figure is discounted to present value over three years at the 27% required return used in the income approach, reduced 25% because DistroMint is materially smaller and earlier in its life than the mature comparables, and reduced a further 30% for the marketability of a private, illiquid interest. The result is a market indication of $37,636,134.[56]

The resulting value is corroborated by financing and token-market evidence from sector peers. Audius, a decentralized music-streaming protocol, raised $16,100,000 across five rounds through 2021, and its AUDIO token carried a market capitalization on the order of $172,000,000 as of September 2023, near the valuation date, before declining three years later to $27,000,000 in 2026 as the Web3-music sector contracted. Because Audius does not report comparable company revenue, it is considered as a financing and market corroboration datapoint. This single sector peer's token alone exceeded nChain's $10,000,000 figure by more than an order of magnitude near the valuation date.[57] nChain may advance Asset Layer's own mark as a ceiling, and the distinction warrants a direct response. nChain Ventures' June 2023 report reflects an Asset Layer post-money valuation on the order of $12,000,000, against monthly burn near $14,773 and roughly five months of runway. That figure is a private financing mark on an early-stage infrastructure vendor whose value, by

---

[54] NCH0000834-NCH0000845, last bates includes the beginning of the email forwarded to Christen Ager-Hanssen.
[55] Schedule 4. Believe per Euronext Paris and its FY2023 results; OpenSea valuation and markdown per CoinDesk, TechCrunch, and Tiger Global; DistroKid per Music Business Worldwide. NCH0004459
[56] Schedule 4; restricted-stock and marketability-discount studies. See Appendix A.
[57] Not to be confused with the German entity of the same name formerly known as the IT Competence Group.

nChain's own report, depended on access to the nChain Patents Pool, so it is neither an arm's-length indicator nor a revenue-based comparable. It enters this analysis on the same footing as the other peers without disclosed comparable revenue, as financing context rather than a multiple, and it does not bound DistroMint's value. Asset Layer is a minting-and-authentication tool sold to developers, while DistroMint is the consumer-facing distribution and marketplace platform built on top of it, with a documented subscription-and-marketplace revenue model and a broader addressable market. An infrastructure component and the application that monetizes end users rest on different valuation bases, and a modest mark on the component does not cap the platform that consumes it.[58]

### Valuation: Income approach yields $55,557,335 for DistroMint.

The income approach estimates value from the present worth of expected future benefits. Schedule 5 builds a discounted cash flow model over 5 years in which subscription revenue follows a blended annual revenue per user derived from the tier prices documented by nChain and an assumed mix of customers at each tier. The marketplace revenue follows an assumed gross volume per subscriber and the documented fees. Adoption begins at 15,000 paying subscribers, which is a small fraction of the addressable market against the more than 2 million artists DistroKid reports, growing at 60%, with a 30% mature EBITDA margin, a 27% discount rate, and 3% terminal growth.[59]

Under these assumptions the model indicates an enterprise value of $55,557,335. The platform's Bitcoin SV dependency is not deducted here because the cost to migrate to a viable chain is treated in the cost approach, and the ongoing platform risk is already reflected in the discount rate. The technology stack is also substitutable in that the same product, following the same development plan, can be built on a different chain and wallet, so the choice of stack does not by itself define the enterprise's earning capacity. The cost of effecting that substitution away from Bitcoin SV is captured in the cost approach as the re-platforming component, and for that reason it is not also deducted here. Schedule 5a shows a one-way sensitivity for each major input, holding the others at base; the indication remains above $10,000,000 throughout, and a tapering 70%, 60%, 50% and 40% growth path; at the most conservative growth, results in a value of $51,090,825.[60]

### Valuation: Cost approach yields $7,231,800 for DistroMint.

The cost approach estimates replacement cost new less obsolescence and indicates a floor rather than a going-concern value. Schedule 3 builds the full reproduction of the platform's functionality: development labor across nine roles totaling twenty-seven full-time equivalents over the eleven-month build, licensing and integration for the HandCash wallet (an nChain-controlled affiliate, as discussed below), the Asset Layer minting service (an nChain Ventures investment target, also discussed below), and Stripe, security and smart-contract audits, cloud infrastructure, development

[58] Asset Layer post-money valuation, burn, and runway per nChain Ventures, Preliminary Investment Report on Asset Layer, June 2023, NCH0005475 and NCH0005477; patent-pool dependency per the same report. Schedule 13.
[59] Schedule 5; pricing inputs from NCH0000257 and NCH0000586/0589/2509. The discount rate reflects an institutionally backed venture in an unsaturated, growing market and demand for release-linked music NFTs more durable than purely art-based NFTs; the adoption, mix, growth, and volume inputs are reserved for finalization once the plaintiffs' projections and operating data are produced.
[60] Schedules 5 and 5a. The 15,000 figure is my Year 1 adoption assumption, a small fraction of the addressable market; it is reserved for confirmation against nChain's projections and any additional operating data produced.

tooling, and patent and intellectual-property legal cost, plus the developer's entrepreneurial incentive, summing to a replacement cost new of $5,361,800.[61]

Because Bitcoin SV ceased to be viable after its key personnel departed, recreating a functioning platform requires an additional outlay on the order of $1,870,000 to re-platform the on-chain layer, replace the wallet and custody layer controlled by an nChain affiliate and the minting layer that is an nChain investment target, re-audit the rebuilt systems, and migrate the data. That sum is added to, not deducted from, the replacement cost, because the shutdown necessitates it rather than depreciating what was built, indicating a cost to recreate of $7,231,800. This component may be revised upward once the depth of the HandCash and Asset Layer dependencies is established. Treating the migration here as a rebuild cost instead of as an income-approach deduction avoids double counting.[62]

## Reconciliation of Value

The methodology reconciles the approaches by weighting them for reliability rather than averaging them or presenting a range whose endpoints bear a coincidental relationship. The income approach receives the greatest weight because DistroMint is an operating, near-launch enterprise whose value derives from its revenue model; the market approach receives meaningful weight as a comparables-based cross-check, tempered because the subject is pre-revenue and requires a marketability discount; and the cost approach receives the least weight because it bounds value from below. Weighting the income, market, and cost indications at 55%, 35%, and 10% concludes a value of $44,452,361. Because the outcome of commercialization was unresolved as of the valuation date, a probability-weighted scenario analysis assigns 65% to success at the income indication, 25% to a partial outcome at the market indication, and 10% to a wind-down at the cost floor, producing an expected value of $46,244,482.[63]

As an alternative to the expectation measures, Schedule 7 compiles amounts expended and committed in reliance, including the admitted payments of $219,377, the face value of about $176,000 in cloud credits secured for the project, and the consulting fees alleged to remain outstanding. The credits represent committed capacity rather than cash expended and are presented as such. This measure is an alternative to, and is not added to, the expectation measures and indicates transactions between the parties.[64]

I also assessed the effect of the litigation against the defendants and their former officers on the general perception of DistroMint. Apart from ordinary execution, competition, and key-person risk, DistroMint carries a reputational overhang that is independent of its technical merits. The Bitcoin SV chain is associated with Craig Wright, whom courts have ruled has deliberately presented false information and who is not Satoshi Nakamoto, and with a token that has lost most of its value and

---

[61] Schedule 3. Labor headcount, duration, rates, and third-party amounts are stated inputs reserved for confirmation against nChain's build records; the cost approach measures the resources a willing developer would require to reproduce the functionality on a clean-room basis, independent of the staffing nChain actually deployed. nChain's build records are a reserved input.
[62] Schedule 3
[63] Schedule 6
[64] Schedule 7; nChain's ROG Resp. No. 5; Complaint paras. 41(f), 75, 84.

enterprise support. The litigation itself, against a blockchain firm and its departed leadership, attaches further uncertainty to the platform in the eyes of the audiences whose adoption drives its value: artists deciding where to distribute, collectors deciding where to transact, and investors and partners deciding whether to commit.[65]

This perception risk is a forward-value factor. It is captured qualitatively in the elevated discount rate of the income approach and in the probability weighting of the scenario analysis, and it is not separately deducted, to avoid charging the same risk twice. It also supports re-platforming to a viable chain, which addresses both the functional and the reputational dimension of the Bitcoin SV association, and which is costed in the cost approach.

## QUALIFICATIONS & FEES

I am a financial forensics expert with expertise in cryptocurrency tracing and valuation. I have provided testimony and consultation in disputes where cryptocurrency is at issue in civil, family, criminal, and regulatory matters. I hold a Master Analyst in Financial Forensics credential, hold a Certified Fraud Examiner credential, hold a Certified Cryptocurrency Investigator credential, have earned a master's degree in Decision and Information Science, and am a licensed private investigator by the Department of Public Safety in Texas.

I have performed financial forensics work for the past ten years and financial forensics work related to cryptocurrency (now known as blockchain forensics) for the past seven years. I serve on the College of Science and Engineering Advisory Board for Houston Christian University, on the Leadership Initiatives Board for the National Association of Certified Valuators and Analysts, and on the Editorial Board for *The Value Examiner*, a nationwide publication. I volunteer my time to train the judiciary, attorneys, financial analysts, and investigators in cryptocurrency investigations, valuation, and tracing and have taught Software Engineering, Cybersecurity and Digital Forensics courses as an adjunct professor at Houston Christian University.

My CV is attached as Appendix B and my time on this matter is billed on a task basis between $215 and $850 per hour. I have no financial interest or contemplated financial interest in the subject of this report and reserve the right to amend or supplement if additional information is provided.

### Methodology and Standards

This report is prepared in accordance with the professional standards of the National Association of Certified Valuators and Analysts (NACVA), the professional standards of the Association of Certified Fraud Examiners, and with asset tracing principles in the forensics industry.

Transactions have been categorized using facts obtained from public blockchains, where available, or from transaction records provided or obtained in this matter, which have been determined reliable unless otherwise specified. The method for categorization relies upon the effect the transaction has on the balance of the account and specific dates relevant to this case. The

[65] Schedules 2 and 10; the Bitcoin SV section above.

attribution of any address can only be verified with records from a controller of that address, whether the controller is an individual or an exchange. For instance, attribution obtained from a proprietary tracing tool indicates an exchange account that may be held at the attributed exchange, may be held at an exchange that stores assets at the attributed exchange, or may be held at an exchange unrelated to the attributed exchange (as in, a wrong attribution). I have personally corrected the attribution of millions of addresses provided by tracing tools.

All indications of fraud or economic misconduct are determined in accordance with the professional standards of the organizations listed above and the specific jurisdiction standards for this matter.

Kind regards,

Dorothy Haraminac

*Certified Fraud Examiner, ACFE No. 706176*
*Master Analyst in Financial Forensics, No. 1013163*
*Private Investigator, TX Dept. of Public Safety, No. 31951201*
*Certified Cryptocurrency Investigator, Blockchain Intelligence Group*

YBR Consulting Services, LLC Training School, Texas License Y28443901
YBR Consulting Services, LLC Investigations Company, Texas License A28451001

## APPENDICES

| | |
|---|---|
| Appendix A | List of Documents Provided or Obtained |
| Appendix B | CV of Dorothy Haraminac |
| Appendix C | The dev.distromint.com main page, archived as of January and April 2024. |

## SCHEDULES

| | |
|---|---|
| Schedule 1 | Basis for Valuation |
| Schedule 2 | Pillar Assessment of DistroMint |
| Schedule 3 | Valuation: Cost Approach |
| Schedule 4 | Valuation: Market Approach |
| Schedule 5 | Valuation: Income Approach |
| Schedule 5a | Sensitivity Analysis for Income Approach |
| Schedule 6 | Reconciliation of Value |
| Schedule 7 | Reliance and Out-of-Pocket Measures |
| Schedule 8 | nChain's Figures |
| Schedule 9 | Context: Summary Timeline of Events |
| Schedule 10 | Context: Other Litigation & Blockchain Collapse |
| Schedule 11 | Context: Events Related to Patent Filing |
| Schedule 12 | Context: Events Related to Handcash (majority owned affiliate) |
| Schedule 13 | Context: Events Related to Asset Layer (investee) |

**Appendix A**
Documents Reviewed

| Doc No. | Filename | Production Category | Date Obtained |
|---|---|---|---|
| 1 | 1971_0310_SECInstitutionalInvestor_25.pdf | Research | |
| 2 | 2018-04-11 nchain bch patent.pdf | Research | |
| 3 | Lightstone RE LLC vs. Zinntex LLC, 516443-21, 2022_32931.pdf | Research | |
| 4 | 2023-08-17 Fulfilling our promise_ empowering DistroMint to disrupt the music industry - nChain.pdf | Research | |
| 5 | 2023-09-01 nchain partnership distromint.pdf | Research | |
| 6 | South West Terminal Ltd vs. Acther Land & Cattle, Case No 2023skkb116, 2023skkb116.pdf | Research | |
| 7 | 2024-07-06 fulfilling our promise.pdf | Research | |
| 8 | 2024-EWHC-1230-Comm-nCHain-formerly-HEH-Holding-v-Ager-Hanssen.pdf | | |
| 9 | Judgment, Neocleous vs. Rees, Case No. F30MA354, 2462.pdf | Research | |
| 10 | About – nChain – Medium.pdf | Research | |
| 11 | Announcing OpenSea's new funding _ OpenSea.pdf | Research | |
| 12 | Audius - 2026 Company Profile, Team, Funding & Competitors - Tracxn.pdf | Research | |
| 13 | Audius Gives Away 30 Million AUDIO Tokens to Celebrate 250 Million Music Streams _ Anh_ba_Cong - COLE on Binance Square.pdf | Research | |
| 14 | Audius Launches Solana Token Airdrop for Artists as Music Streams Top 250 Million - Decrypt.pdf | Research | |
| 15 | Audius price today, AUDIO to USD live price, marketcap and chart _ CoinMarketCap.pdf | Research | |
| 16 | Audius Price USD, AUDIO Price Live Charts, Market Cap & News.pdf | Research | |
| 17 | Audius Price_ AUDIO_USD Live Price Chart, Market Cap & News Today _ CoinGecko.pdf | Research | |
| 18 | Audius raises $5.5M from General Catalyst, Lightspeed, Pantera, and Kleiner Perkins to build a Decentralized, Community Owned Music-Sharing Protocol _ by Audius _ Audius _ Medium.pdf | Research | |
| 19 | Believe generated $952.7m in annual revenues last year, up 15.7% YoY - Music Business Worldwide.pdf | Research | |
| 20 | Believe is a public company, as CEO Denis Ladegaillerie rings bell on Paris stock market debut - Music Business Worldwide.pdf | Research | |
| 21 | Berber Jin post 11 17 2021.png | Research | |
| 22 | Bitcoin SV Sinks to All-Time Low, Is Any Hope Left for ‘Satoshi’s Vision_’.pdf | Research | |
| 23 | Bruce Springsteen sells his entire music catalogue for $500m.pdf | Research | |
| 24 | Community-owned music platform Audius celebrates success by rewarding artist and fan communities – EARMILK.pdf | Research | |
| 25 | Discover Believe group's FY 2023 results - Believe.pdf | Research | |
| 26 | DistroKid raises funding at $1.3 billion valuation.pdf | Research | |
| 27 | DistroKid Receives Investment from Leading Software Investor Insight Partners Valuing the Company at $1.3 Billion _ Insight Partners.pdf | Research | |
| 28 | DistroKid valued at $1.3 billion after funding from Twitter investor Insight Partners - Music Business Worldwide.pdf | Research | |
| 29 | DistroMint - The Ultimate Platform for Music NFTs and Distribution - DEV SITE APR 2024.pdf | Research | |
| 30 | DistroMint - The Ultimate Platform for Music NFTs and Distribution - DEV SITE JAN 2024.pdf | Research | |
| 31 | doc 62 joint preliminary report and discovery plan.pdf | Research | |
| 32 | doc 63 answer and affirmative defense.pdf | Research | |
| 33 | doc 68 scheduling order.pdf | Research | |
| 34 | Handcash app soundbase.pdf | Research | |
| 35 | Handcash Wallet.pdf | Research | |
| 36 | HandCash _ App Gallery 2022-10-01.pdf | Research | |
| 37 | HandCash _ App Gallery 2025-09-10.pdf | Research | |
| 38 | HandCash _ App Gallery.pdf | Research | |
| 39 | Handcash.pdf | Research | |
| 40 | IFPI releases Global Music Report 2024, highlighting growth in subscription streaming globally - Music Canada.pdf | Research | |
| 41 | Latest Audius News - (AUDIO) Future Outlook, Trends & Market Insights.pdf | Research | |
| 42 | nChain (@nChainGlobal) _ X.pdf | Research | |
| 43 | nChain (@nChainGlobal) _ X2.pdf | Research | |
| 44 | nChain announces first implementation of Verifiable AI on Bitcoin.pdf | Research | |
| 45 | nchain youtube.pdf | Research | |
| 46 | NFT kingpin OpenSea lands monster $13.3B valuation in new raise _ TechCrunch.pdf | Research | |
| 47 | NFT Marketplace OpenSea Valued at $13.3B in $300M Funding Round.pdf | Research | |
| 48 | NFT Music Platform Royal Closes $55M Funding Round Led by A16z.pdf | Research | |
| 49 | NFT music rights startup Royal banks $55M investment led by a16z Crypto _ TechCrunch.pdf | Research | |
| 50 | OpenSea _ Dune.pdf | Research | |
| 51 | Robinhood to Delist Bitcoin SV, Market Sell Remaining User Balances - Decrypt.pdf | Research | |
| 52 | Robinhood to Delist Bitcoin SV, Market Sell Remaining User Balances.pdf | Research | |
| 53 | Stout Restricted Stock, rss-companion.pdf | Research | |
| 54 | Sound Raises $20 Million, Opens Music NFT Platform to All Artists - Decrypt.pdf | Research | |

| | | | |
|---|---|---|---|
| 55 | Sound.xyz NFT Platform Gets $20M From Andreessen Horowitz, Snoop Dogg.pdf | Research | |
| 56 | Sound.xyz raises $5M from a16z to explore how web3 can upend the economics of the music business _ TechCrunch.pdf | Research | |
| 57 | Soundbase - Discover Independent Music site as of 2026-01.pdf | Research | |
| 58 | Soundbase - Discover Independent Music small.pdf | Research | |
| 59 | Soundbase - Discover Independent Music.pdf | Research | |
| 60 | Soundbase.click WHOIS, DNS, & Domain Info - DomainTools.pdf | Research | |
| 61 | SOURCES_ OpenSea Eyes $13 Billion Valuation.pdf | Research | |
| 62 | TuneCore - Music Business Worldwide.pdf | Research | |
| 63 | TuneCore parent Believe launches Paris IPO after 'prolific' Q1.pdf | Research | |
| 64 | UnitedMasters - 2026 Funding Rounds & List of Investors - Tracxn.pdf | Research | |
| 65 | UnitedMasters Announces $50 Million Series B Investment Led by Apple.pdf | Research | |
| 66 | UnitedMasters Closes $50M Series C led by Andreessen Horowitz (a16z) to Further Empower Independent Artists to Find Commercial Success in Creator Economy.pdf | Research | |
| 67 | UnitedMasters raises $50m funding at a valuation of $550m - Music Ally.pdf | Research | |
| 68 | UnitedMasters Raises $50M in Investment Led by Apple.pdf | Research | |
| 69 | UnitedMasters valued at $550m, after raising $50m in new funding round - Music Business Worldwide.pdf | Research | |
| 70 | With $70M from Alphabet, UnitedMasters replaces record labels _ TechCrunch.pdf | Research | |
| 71 | Wright-v-McCormack-Final-Judgment-for-Hand-Down.pdf | Research | |
| 72 | 'OpenSea is in big trouble' as Tiger Global cuts valuation by 76% - DL News.pdf | Research | |
| 73 | 1-1.pdf | Research, Case Pleadings | |
| 74 | 1-2.pdf | Research, Case Pleadings | |
| 75 | 1-3.pdf | Research, Case Pleadings | |
| 76 | 1-4.pdf | Research, Case Pleadings | |
| 77 | 1-5.pdf | Research, Case Pleadings | |
| 78 | 1.pdf | Research, Case Pleadings | |
| 79 | 36-1.pdf | Research, Case Pleadings | |
| 80 | 36-2.pdf | Research, Case Pleadings | |
| 81 | 36-3.pdf | Research, Case Pleadings | |
| 82 | 36-4.pdf | Research, Case Pleadings | |
| 83 | 36-5.pdf | Research, Case Pleadings | |
| 84 | 36.pdf | Research, Case Pleadings | |
| 85 | 56-1.pdf | Research, Case Pleadings | |
| 86 | 56.pdf | Research, Case Pleadings | |
| 87 | 61-1.pdf | Research, Case Pleadings | |
| 88 | 61-2.pdf | Research, Case Pleadings | |
| 89 | 61-3.pdf | Research, Case Pleadings | |
| 90 | 61-4.pdf | Research, Case Pleadings | |
| 91 | 61.pdf | Research, Case Pleadings | |
| 92 | 09823112_ap01_2024-12-02.pdf | Research, nChain Business Records | |
| 93 | 09823112_cs01_2024-05-09.pdf | Research, nChain Business Records | |
| 94 | 09823112_cs01_2025-05-15.pdf | Research, nChain Business Records | |
| 95 | 09823112_mr01_2024-05-15.pdf | Research, nChain Business Records | |
| 96 | 09823112_psc04_2025-03-06.pdf | Research, nChain Business Records | |
| 97 | 09823112_tm01_2023-10-04 (1).pdf | Research, nChain Business Records | |
| 98 | 09823112_tm01_2023-10-04.pdf | Research, nChain Business Records | |
| 99 | 09823112_tm01_2024-12-02.pdf | Research, nChain Business Records | |
| 100 | 2019-12-31 financials.pdf | Research, nChain Financials | |
| 101 | 2020-12-31 financials.pdf | Research, nChain Financials | |
| 102 | 2021-12-31 financials.pdf | Research, nChain Financials | |
| 103 | 2022-12-31 financials.pdf | Research, nChain Financials | |
| 104 | 2023-12-31 financials.pdf | Research, nChain Financials | |
| 105 | 2024-12-31 financials.pdf | Research, nChain Financials | |
| 106 | companies_house_document (1).pdf | Research | |
| 107 | companies_house_document.pdf | Research | |
| 108 | NCHAIN UK LIMITED people - Find and update company information - GOV.UK.pdf | Research | |
| 109 | NCHAIN UK LIMITED persons with significant control - Find and update company information - GOV.UK.pdf | Research | |
| 110 | 019_2025.01.06_def_mtd_UK.pdf | Pleading | |
| 111 | 036_2025.02.04 Plntf_opp consolidated.pdf | Pleading | |
| 112 | 036_2025.02.04_plntf_opp_mtd.pdf | Pleading | |
| 113 | 036_2025.02.04_plntf_opp_mtd_ex01.pdf | Pleading | |
| 114 | 036_2025.02.04_plntf_opp_mtd_ex02.pdf | Pleading | |
| 115 | 036_2025.02.04_plntf_opp_mtd_ex03.pdf | Pleading | |
| 116 | 036_2025.02.04_plntf_opp_mtd_ex04.pdf | Pleading | |
| 117 | 036_2025.02.04_plntf_opp_mtd_ex05.pdf | Pleading | |
| 118 | Complaint - Finnerud et al v nChain.pdf | Pleading | |
| 119 | DistroMint HandCash.jfif | Distromint Production | 5/29/2026 |

| | | | |
|---|---|---|---|
| 120 | Distromint LondonBlockchainConf-Presentation as pdf.pdf | Distromint Production | 5/29/2026 |
| 121 | Distromint LondonBlockchainConf-Presentation.pptx | Distromint Production | 5/29/2026 |
| 122 | DistroMint MarketPlace Screenshot 1.jfif | Distromint Production | 5/29/2026 |
| 123 | DistroMint MarketPlace Screenshot 2.jfif | Distromint Production | 5/29/2026 |
| 124 | DistroMint PitchDeck Compressed 2.pdf | Distromint Production | 5/29/2026 |
| 125 | DistroMint Platform.jpg | Distromint Production | 5/29/2026 |
| 126 | DistroMint Screenshot 2.jfif | Distromint Production | 5/29/2026 |
| 127 | DistroMint Screenshot 2.jpg | Distromint Production | 5/29/2026 |
| 128 | DistroMint Screenshot 3.jpg | Distromint Production | 5/29/2026 |
| 129 | Social Banner.jpg | Distromint Production | 5/29/2026 |
| 130 | 2026.04.24 nChain UK Production Letter NCH Prod 01-10684-16412.pdf | nChain Production 4/24/2026 | 5/29/2026 |
| 131 | 2026.04.24 nChain UK Production Letter NCH Prod 02-10684-16413.pdf | nChain Production 4/24/2026 | 5/29/2026 |
| 132 | Production_2392911_export.dat | nChain Production 4/24/2026 | 5/29/2026 |
| 133 | Production_2392911_export.opt | nChain Production 4/24/2026 | 5/29/2026 |
| 134 | NCH0000001.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 135 | NCH0000002.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 136 | NCH0000003.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 137 | NCH0000004.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 138 | NCH0000005.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 139 | NCH0000006.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 140 | NCH0000007.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 141 | NCH0000008.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 142 | NCH0000009.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 143 | NCH0000010.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 144 | NCH0000011.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 145 | NCH0000012.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 146 | NCH0000013.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 147 | NCH0000014.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 148 | NCH0000015.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 149 | NCH0000016.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 150 | NCH0000017.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 151 | NCH0000018.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 152 | NCH0000019.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 153 | NCH0000020.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 154 | NCH0000021.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 155 | NCH0000022.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 156 | NCH0000023.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 157 | NCH0000024.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 158 | NCH0000025.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 159 | NCH0000026.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 160 | NCH0000027.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 161 | NCH0000028.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 162 | NCH0000029.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 163 | NCH0000030.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 164 | NCH0000031.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 165 | NCH0000032.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 166 | NCH0000033.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 167 | NCH0000034.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 168 | NCH0000035.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 169 | NCH0000036.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 170 | NCH0000037.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 171 | NCH0000038.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 172 | NCH0000039.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 173 | NCH0000040.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 174 | NCH0000041.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 175 | NCH0000042.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 176 | NCH0000043.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 177 | NCH0000044.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 178 | NCH0000045.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 179 | NCH0000046.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 180 | NCH0000047.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 181 | NCH0000048.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 182 | NCH0000049.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 183 | NCH0000050.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 184 | NCH0000051.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 185 | NCH0000052.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 186 | NCH0000053.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 187 | NCH0000054.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 188 | NCH0000055.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 189 | NCH0000056.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 190 | NCH0000057.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 191 | NCH0000058.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 192 | NCH0000059.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 193 | NCH0000060.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 194 | NCH0000061.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 195 | NCH0000062.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 196 | NCH0000063.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 197 | NCH0000064.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 198 | NCH0000065.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 199 | NCH0000066.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 200 | NCH0000067.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 201 | NCH0000068.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 202 | NCH0000069.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 203 | NCH0000070.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 204 | NCH0000071.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 205 | NCH0000072.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 206 | NCH0000073.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 207 | NCH0000074.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 208 | NCH0000075.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 209 | NCH0000076.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 210 | NCH0000077.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 211 | NCH0000078.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 212 | NCH0000079.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 213 | NCH0000080.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 214 | NCH0000081.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 215 | NCH0000082.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 216 | NCH0000083.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 217 | NCH0000084.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 218 | NCH0000085.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 219 | NCH0000086.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 220 | NCH0000087.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 221 | NCH0000088.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 222 | NCH0000089.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 223 | NCH0000090.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 224 | NCH0000091.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 225 | NCH0000092.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 226 | NCH0000093.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 227 | NCH0000094.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 228 | NCH0000095.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 229 | NCH0000096.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 230 | NCH0000097.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 231 | NCH0000098.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 232 | NCH0000099.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 233 | NCH0000100.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 234 | NCH0000101.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 235 | NCH0000102.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 236 | NCH0000103.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 237 | NCH0000104.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 238 | NCH0000105.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 239 | NCH0000106.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 240 | NCH0000107.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 241 | NCH0000108.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 242 | NCH0000109.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 243 | NCH0000110.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 244 | NCH0000111.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 245 | NCH0000112.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 246 | NCH0000113.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 247 | NCH0000114.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 248 | NCH0000115.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 249 | NCH0000116.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 250 | NCH0000117.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 251 | NCH0000118.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 252 | NCH0000119.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 253 | NCH0000120.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 254 | NCH0000121.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 255 | NCH0000122.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 256 | NCH0000123.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 257 | NCH0000124.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 258 | NCH0000125.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 259 | NCH0000126.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 260 | NCH0000127.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 261 | NCH0000128.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 262 | NCH0000129.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 263 | NCH0000130.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 264 | NCH0000131.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 265 | NCH0000132.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 266 | NCH0000133.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 267 | NCH0000134.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 268 | NCH0000135.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 269 | NCH0000136.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 270 | NCH0000137.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 271 | NCH0000138.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 272 | NCH0000139.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 273 | NCH0000140.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 274 | NCH0000141.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 275 | NCH0000142.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 276 | NCH0000143.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 277 | NCH0000144.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 278 | NCH0000145.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 279 | NCH0000146.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 280 | NCH0000147.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 281 | NCH0000148.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 282 | NCH0000149.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 283 | NCH0000150.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 284 | NCH0000151.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 285 | NCH0000152.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 286 | NCH0000153.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 287 | NCH0000154.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 288 | NCH0000155.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 289 | NCH0000156.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 290 | NCH0000157.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 291 | NCH0000158.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 292 | NCH0000159.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 293 | NCH0000160.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 294 | NCH0000161.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 295 | NCH0000162.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 296 | NCH0000163.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 297 | NCH0000164.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 298 | NCH0000165.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 299 | NCH0000166.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 300 | NCH0000167.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 301 | NCH0000168.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 302 | NCH0000169.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 303 | NCH0000170.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 304 | NCH0000171.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 305 | NCH0000172.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 306 | NCH0000173.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 307 | NCH0000174.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 308 | NCH0000175.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 309 | NCH0000176.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 310 | NCH0000177.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 311 | NCH0000178.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 312 | NCH0000179.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 313 | NCH0000180.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 314 | NCH0000181.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 315 | NCH0000182.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 316 | NCH0000183.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 317 | NCH0000184.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 318 | NCH0000185.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 319 | NCH0000186.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 320 | NCH0000187.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 321 | NCH0000188.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 322 | NCH0000189.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 323 | NCH0000190.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 324 | NCH0000191.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 325 | NCH0000192.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 326 | NCH0000193.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 327 | NCH0000194.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 328 | NCH0000195.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 329 | NCH0000196.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 330 | NCH0000197.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 331 | NCH0000198.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 332 | NCH0000199.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 333 | NCH0000200.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 334 | NCH0000201.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 335 | NCH0000202.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 336 | NCH0000203.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 337 | NCH0000204.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 338 | NCH0000205.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 339 | NCH0000206.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 340 | NCH0000207.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 341 | NCH0000208.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 342 | NCH0000209.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 343 | NCH0000210.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 344 | NCH0000211.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 345 | NCH0000212.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 346 | NCH0000213.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 347 | NCH0000214.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 348 | NCH0000215.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 349 | NCH0000216.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 350 | NCH0000217.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 351 | NCH0000218.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 352 | NCH0000219.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 353 | NCH0000220.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 354 | NCH0000221.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 355 | NCH0000222.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 356 | NCH0000223.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 357 | NCH0000224.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 358 | NCH0000225.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 359 | NCH0000226.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 360 | NCH0000227.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 361 | NCH0000228.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 362 | NCH0000229.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 363 | NCH0000230.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 364 | NCH0000231.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 365 | NCH0000232.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 366 | NCH0000233.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 367 | NCH0000234.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 368 | NCH0000235.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 369 | NCH0000236.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 370 | NCH0000237.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 371 | NCH0000238.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 372 | NCH0000239.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 373 | NCH0000240.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 374 | NCH0000241.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 375 | NCH0000242.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 376 | NCH0000243.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 377 | NCH0000244.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 378 | NCH0000245.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 379 | NCH0000246.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 380 | NCH0000247.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 381 | NCH0000248.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 382 | NCH0000249.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 383 | NCH0000250.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 384 | NCH0000251.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 385 | NCH0000252.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 386 | NCH0000253.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 387 | NCH0000254.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 388 | NCH0000255.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 389 | NCH0000256.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 390 | NCH0000257.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 391 | NCH0000258.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 392 | NCH0000259.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 393 | NCH0000260.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 394 | NCH0000261.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 395 | NCH0000262.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 396 | NCH0000263.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 397 | NCH0000264.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 398 | NCH0000265.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 399 | NCH0000266.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 400 | NCH0000267.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 401 | NCH0000268.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 402 | NCH0000269.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 403 | NCH0000270.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 404 | NCH0000271.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 405 | NCH0000272.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 406 | NCH0000273.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 407 | NCH0000274.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 408 | NCH0000275.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 409 | NCH0000276.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 410 | NCH0000277.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 411 | NCH0000278.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 412 | NCH0000279.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 413 | NCH0000280.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 414 | NCH0000281.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 415 | NCH0000282.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 416 | NCH0000283.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 417 | NCH0000284.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 418 | NCH0000285.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 419 | NCH0000286.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 420 | NCH0000287.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 421 | NCH0000288.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 422 | NCH0000289.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 423 | NCH0000290.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 424 | NCH0000291.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 425 | NCH0000292.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 426 | NCH0000293.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 427 | NCH0000294.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 428 | NCH0000295.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 429 | NCH0000296.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 430 | NCH0000297.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 431 | NCH0000298.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 432 | NCH0000299.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 433 | NCH0000300.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 434 | NCH0000301.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 435 | NCH0000302.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 436 | NCH0000303.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 437 | NCH0000304.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 438 | NCH0000305.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 439 | NCH0000306.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 440 | NCH0000307.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 441 | NCH0000308.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 442 | NCH0000309.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 443 | NCH0000310.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 444 | NCH0000311.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 445 | NCH0000312.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 446 | NCH0000313.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 447 | NCH0000314.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 448 | NCH0000315.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 449 | NCH0000316.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 450 | NCH0000317.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 451 | NCH0000318.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 452 | NCH0000319.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 453 | NCH0000320.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 454 | NCH0000321.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 455 | NCH0000322.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 456 | NCH0000323.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 457 | NCH0000324.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 458 | NCH0000325.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 459 | NCH0000326.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 460 | NCH0000327.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 461 | NCH0000328.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 462 | NCH0000329.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 463 | NCH0000330.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 464 | NCH0000331.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 465 | NCH0000332.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 466 | NCH0000333.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 467 | NCH0000334.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 468 | NCH0000335.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 469 | NCH0000336.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 470 | NCH0000337.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 471 | NCH0000338.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 472 | NCH0000339.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 473 | NCH0000340.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 474 | NCH0000341.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 475 | NCH0000342.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 476 | NCH0000343.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 477 | NCH0000344.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 478 | NCH0000345.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 479 | NCH0000346.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 480 | NCH0000347.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 481 | NCH0000348.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 482 | NCH0000349.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 483 | NCH0000350.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 484 | NCH0000351.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 485 | NCH0000352.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 486 | NCH0000353.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 487 | NCH0000354.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 488 | NCH0000355.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 489 | NCH0000356.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 490 | NCH0000357.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 491 | NCH0000358.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 492 | NCH0000359.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 493 | NCH0000360.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 494 | NCH0000361.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 495 | NCH0000362.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 496 | NCH0000363.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 497 | NCH0000364.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 498 | NCH0000365.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 499 | NCH0000366.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 500 | NCH0000367.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 501 | NCH0000368.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 502 | NCH0000369.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 503 | NCH0000370.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 504 | NCH0000371.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 505 | NCH0000372.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 506 | NCH0000373.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 507 | NCH0000374.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 508 | NCH0000375.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 509 | NCH0000376.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 510 | NCH0000377.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 511 | NCH0000378.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 512 | NCH0000379.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 513 | NCH0000380.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 514 | NCH0000381.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 515 | NCH0000382.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 516 | NCH0000383.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 517 | NCH0000384.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 518 | NCH0000385.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 519 | NCH0000386.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 520 | NCH0000387.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 521 | NCH0000388.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 522 | NCH0000389.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 523 | NCH0000390.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 524 | NCH0000391.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 525 | NCH0000392.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 526 | NCH0000393.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 527 | NCH0000394.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 528 | NCH0000395.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 529 | NCH0000396.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 530 | NCH0000397.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 531 | NCH0000398.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 532 | NCH0000399.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 533 | NCH0000400.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 534 | NCH0000401.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 535 | NCH0000402.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 536 | NCH0000403.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 537 | NCH0000404.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 538 | NCH0000405.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 539 | NCH0000406.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 540 | NCH0000407.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 541 | NCH0000408.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 542 | NCH0000409.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 543 | NCH0000410.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 544 | NCH0000411.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 545 | NCH0000412.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 546 | NCH0000413.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 547 | NCH0000414.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 548 | NCH0000415.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 549 | NCH0000416.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 550 | NCH0000417.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 551 | NCH0000418.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 552 | NCH0000419.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 553 | NCH0000420.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 554 | NCH0000421.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 555 | NCH0000422.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 556 | NCH0000423.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 557 | NCH0000424.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 558 | NCH0000425.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 559 | NCH0000426.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 560 | NCH0000427.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 561 | NCH0000428.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 562 | NCH0000429.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 563 | NCH0000430.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 564 | NCH0000431.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 565 | NCH0000432.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 566 | NCH0000433.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 567 | NCH0000434.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 568 | NCH0000435.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 569 | NCH0000436.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 570 | NCH0000437.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 571 | NCH0000438.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 572 | NCH0000439.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 573 | NCH0000440.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 574 | NCH0000441.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 575 | NCH0000442.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 576 | NCH0000443.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 577 | NCH0000444.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 578 | NCH0000445.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 579 | NCH0000446.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 580 | NCH0000447.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 581 | NCH0000448.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 582 | NCH0000449.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 583 | NCH0000450.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 584 | NCH0000451.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 585 | NCH0000452.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 586 | NCH0000453.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 587 | NCH0000454.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 588 | NCH0000455.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 589 | NCH0000456.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 590 | NCH0000457.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 591 | NCH0000458.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 592 | NCH0000459.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 593 | NCH0000460.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 594 | NCH0000461.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 595 | NCH0000462.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 596 | NCH0000463.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 597 | NCH0000464.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 598 | NCH0000465.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 599 | NCH0000466.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 600 | NCH0000467.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 601 | NCH0000468.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 602 | NCH0000469.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 603 | NCH0000470.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 604 | NCH0000471.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 605 | NCH0000472.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 606 | NCH0000473.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 607 | NCH0000474.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 608 | NCH0000475.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 609 | NCH0000476.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 610 | NCH0000477.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 611 | NCH0000478.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 612 | NCH0000479.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 613 | NCH0000480.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 614 | NCH0000481.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 615 | NCH0000482.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 616 | NCH0000483.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 617 | NCH0000484.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 618 | NCH0000485.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 619 | NCH0000486.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 620 | NCH0000487.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 621 | NCH0000488.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 622 | NCH0000489.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 623 | NCH0000490.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 624 | NCH0000491.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 625 | NCH0000492.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 626 | NCH0000493.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 627 | NCH0000494.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 628 | NCH0000495.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 629 | NCH0000496.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 630 | NCH0000497.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 631 | NCH0000498.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 632 | NCH0000499.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 633 | NCH0000500.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 634 | NCH0000501.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 635 | NCH0000502.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 636 | NCH0000503.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 637 | NCH0000504.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 638 | NCH0000505.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 639 | NCH0000506.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 640 | NCH0000507.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 641 | NCH0000508.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 642 | NCH0000509.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 643 | NCH0000510.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 644 | NCH0000511.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 645 | NCH0000512.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 646 | NCH0000513.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 647 | NCH0000514.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 648 | NCH0000515.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 649 | NCH0000516.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 650 | NCH0000517.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 651 | NCH0000518.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 652 | NCH0000519.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 653 | NCH0000520.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 654 | NCH0000521.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 655 | NCH0000522.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 656 | NCH0000523.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 657 | NCH0000524.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 658 | NCH0000525.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 659 | NCH0000526.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 660 | NCH0000527.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 661 | NCH0000528.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 662 | NCH0000529.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 663 | NCH0000530.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 664 | NCH0000531.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 665 | NCH0000532.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 666 | NCH0000533.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 667 | NCH0000534.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 668 | NCH0000535.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 669 | NCH0000536.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 670 | NCH0000537.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 671 | NCH0000538.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 672 | NCH0000539.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 673 | NCH0000540.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 674 | NCH0000541.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 675 | NCH0000542.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 676 | NCH0000543.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 677 | NCH0000544.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 678 | NCH0000545.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 679 | NCH0000546.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 680 | NCH0000547.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 681 | NCH0000548.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 682 | NCH0000549.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 683 | NCH0000550.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 684 | NCH0000551.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 685 | NCH0000552.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 686 | NCH0000553.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 687 | NCH0000554.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 688 | NCH0000555.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 689 | NCH0000556.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 690 | NCH0000557.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 691 | NCH0000558.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 692 | NCH0000559.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 693 | NCH0000560.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 694 | NCH0000561.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 695 | NCH0000562.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 696 | NCH0000563.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 697 | NCH0000564.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 698 | NCH0000565.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 699 | NCH0000566.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 700 | NCH0000567.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 701 | NCH0000568.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 702 | NCH0000569.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 703 | NCH0000570.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 704 | NCH0000571.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 705 | NCH0000572.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 706 | NCH0000573.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 707 | NCH0000574.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 708 | NCH0000575.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 709 | NCH0000576.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 710 | NCH0000577.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 711 | NCH0000578.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 712 | NCH0000579.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 713 | NCH0000580.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 714 | NCH0000581.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 715 | NCH0000582.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 716 | NCH0000583.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 717 | NCH0000584.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 718 | NCH0000585.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 719 | NCH0000586.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 720 | NCH0000587.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 721 | NCH0000588.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 722 | NCH0000589.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 723 | NCH0000590.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 724 | NCH0000591.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 725 | NCH0000592.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 726 | NCH0000593.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 727 | NCH0000594.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 728 | NCH0000595.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 729 | NCH0000596.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 730 | NCH0000597.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 731 | NCH0000598.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 732 | NCH0000599.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 733 | NCH0000600.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 734 | NCH0000601.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 735 | NCH0000602.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 736 | NCH0000603.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 737 | NCH0000604.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 738 | NCH0000605.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 739 | NCH0000606.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 740 | NCH0000607.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 741 | NCH0000608.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 742 | NCH0000609.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 743 | NCH0000610.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 744 | NCH0000611.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 745 | NCH0000612.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 746 | NCH0000613.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 747 | NCH0000614.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 748 | NCH0000615.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 749 | NCH0000616.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 750 | NCH0000617.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 751 | NCH0000618.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 752 | NCH0000619.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 753 | NCH0000620.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 754 | NCH0000621.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 755 | NCH0000622.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 756 | NCH0000623.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 757 | NCH0000624.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 758 | NCH0000625.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 759 | NCH0000626.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 760 | NCH0000627.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 761 | NCH0000628.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 762 | NCH0000629.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 763 | NCH0000630.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 764 | NCH0000631.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 765 | NCH0000632.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 766 | NCH0000633.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 767 | NCH0000634.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 768 | NCH0000635.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 769 | NCH0000636.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 770 | NCH0000637.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 771 | NCH0000638.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 772 | NCH0000639.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 773 | NCH0000640.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 774 | NCH0000641.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 775 | NCH0000642.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 776 | NCH0000643.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 777 | NCH0000644.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 778 | NCH0000645.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 779 | NCH0000646.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 780 | NCH0000647.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 781 | NCH0000648.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 782 | NCH0000649.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 783 | NCH0000650.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 784 | NCH0000651.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 785 | NCH0000652.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 786 | NCH0000653.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 787 | NCH0000654.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 788 | NCH0000655.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 789 | NCH0000656.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 790 | NCH0000657.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 791 | NCH0000658.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 792 | NCH0000659.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 793 | NCH0000660.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 794 | NCH0000661.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 795 | NCH0000662.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 796 | NCH0000663.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 797 | NCH0000664.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 798 | NCH0000665.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 799 | NCH0000666.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 800 | NCH0000667.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 801 | NCH0000668.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 802 | NCH0000669.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 803 | NCH0000670.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 804 | NCH0000671.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 805 | NCH0000672.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 806 | NCH0000673.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 807 | NCH0000674.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 808 | NCH0000675.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 809 | NCH0000676.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 810 | NCH0000677.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 811 | NCH0000678.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 812 | NCH0000679.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 813 | NCH0000680.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 814 | NCH0000681.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 815 | NCH0000682.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 816 | NCH0000683.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 817 | NCH0000684.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 818 | NCH0000685.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 819 | NCH0000686.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 820 | NCH0000687.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 821 | NCH0000688.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 822 | NCH0000689.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 823 | NCH0000690.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 824 | NCH0000691.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 825 | NCH0000692.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 826 | NCH0000693.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 827 | NCH0000694.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 828 | NCH0000695.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 829 | NCH0000696.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 830 | NCH0000697.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 831 | NCH0000698.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 832 | NCH0000699.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 833 | NCH0000700.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 834 | NCH0000701.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 835 | NCH0000702.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 836 | NCH0000703.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 837 | NCH0000704.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 838 | NCH0000705.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 839 | NCH0000706.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 840 | NCH0000707.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 841 | NCH0000708.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 842 | NCH0000709.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 843 | NCH0000710.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 844 | NCH0000711.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 845 | NCH0000712.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 846 | NCH0000713.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 847 | NCH0000714.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 848 | NCH0000715.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 849 | NCH0000716.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 850 | NCH0000717.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 851 | NCH0000718.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 852 | NCH0000719.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 853 | NCH0000720.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 854 | NCH0000721.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 855 | NCH0000722.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 856 | NCH0000723.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 857 | NCH0000724.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 858 | NCH0000725.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 859 | NCH0000726.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 860 | NCH0000727.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 861 | NCH0000728.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 862 | NCH0000729.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 863 | NCH0000730.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 864 | NCH0000731.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 865 | NCH0000732.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 866 | NCH0000733.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 867 | NCH0000734.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 868 | NCH0000735.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 869 | NCH0000736.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 870 | NCH0000737.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 871 | NCH0000738.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 872 | NCH0000739.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 873 | NCH0000740.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 874 | NCH0000741.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 875 | NCH0000742.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 876 | NCH0000743.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 877 | NCH0000744.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 878 | NCH0000745.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 879 | NCH0000746.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 880 | NCH0000747.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 881 | NCH0000748.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 882 | NCH0000749.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 883 | NCH0000750.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 884 | NCH0000751.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 885 | NCH0000752.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 886 | NCH0000753.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 887 | NCH0000754.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 888 | NCH0000755.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 889 | NCH0000756.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 890 | NCH0000757.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 891 | NCH0000758.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 892 | NCH0000759.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 893 | NCH0000760.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 894 | NCH0000761.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 895 | NCH0000762.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 896 | NCH0000763.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 897 | NCH0000764.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 898 | NCH0000765.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 899 | NCH0000766.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 900 | NCH0000767.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 901 | NCH0000768.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 902 | NCH0000769.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 903 | NCH0000770.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 904 | NCH0000771.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 905 | NCH0000772.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 906 | NCH0000773.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 907 | NCH0000774.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 908 | NCH0000775.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 909 | NCH0000776.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 910 | NCH0000777.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 911 | NCH0000778.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 912 | NCH0000779.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 913 | NCH0000780.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 914 | NCH0000781.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 915 | NCH0000782.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 916 | NCH0000783.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 917 | NCH0000784.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 918 | NCH0000785.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 919 | NCH0000786.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 920 | NCH0000787.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 921 | NCH0000788.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 922 | NCH0000789.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 923 | NCH0000790.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 924 | NCH0000791.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 925 | NCH0000792.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 926 | NCH0000793.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 927 | NCH0000794.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 928 | NCH0000795.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 929 | NCH0000796.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 930 | NCH0000797.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 931 | NCH0000798.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 932 | NCH0000799.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 933 | NCH0000800.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 934 | NCH0000801.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 935 | NCH0000802.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 936 | NCH0000803.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 937 | NCH0000804.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 938 | NCH0000805.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 939 | NCH0000806.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 940 | NCH0000807.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 941 | NCH0000808.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 942 | NCH0000809.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 943 | NCH0000810.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 944 | NCH0000811.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 945 | NCH0000812.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 946 | NCH0000813.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 947 | NCH0000814.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 948 | NCH0000815.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 949 | NCH0000816.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 950 | NCH0000817.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 951 | NCH0000818.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 952 | NCH0000819.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 953 | NCH0000820.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 954 | NCH0000821.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 955 | NCH0000822.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 956 | NCH0000823.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 957 | NCH0000824.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 958 | NCH0000825.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 959 | NCH0000826.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 960 | NCH0000827.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 961 | NCH0000828.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 962 | NCH0000829.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 963 | NCH0000830.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 964 | NCH0000831.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 965 | NCH0000832.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 966 | NCH0000833.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 967 | NCH0000834.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 968 | NCH0000835.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 969 | NCH0000836.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 970 | NCH0000837.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 971 | NCH0000838.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 972 | NCH0000839.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 973 | NCH0000840.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 974 | NCH0000841.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 975 | NCH0000842.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 976 | NCH0000843.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 977 | NCH0000844.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 978 | NCH0000845.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 979 | NCH0000846.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 980 | NCH0000847.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 981 | NCH0000848.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 982 | NCH0000849.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 983 | NCH0000850.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 984 | NCH0000851.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 985 | NCH0000852.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 986 | NCH0000853.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 987 | NCH0000854.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 988 | NCH0000855.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 989 | NCH0000856.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 990 | NCH0000857.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 991 | NCH0000858.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 992 | NCH0000859.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 993 | NCH0000860.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 994 | NCH0000861.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 995 | NCH0000862.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 996 | NCH0000863.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 997 | NCH0000864.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 998 | NCH0000865.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 999 | NCH0000866.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1000 | NCH0000867.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1001 | NCH0000868.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1002 | NCH0000869.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1003 | NCH0000870.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1004 | NCH0000871.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1005 | NCH0000872.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1006 | NCH0000873.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1007 | NCH0000874.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1008 | NCH0000875.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1009 | NCH0000876.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1010 | NCH0000877.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1011 | NCH0000878.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1012 | NCH0000879.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1013 | NCH0000880.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1014 | NCH0000881.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1015 | NCH0000882.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1016 | NCH0000883.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1017 | NCH0000884.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1018 | NCH0000885.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1019 | NCH0000886.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1020 | NCH0000887.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1021 | NCH0000888.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1022 | NCH0000889.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1023 | NCH0000890.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1024 | NCH0000891.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1025 | NCH0000892.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1026 | NCH0000893.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1027 | NCH0000894.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1028 | NCH0000895.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1029 | NCH0000896.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1030 | NCH0000897.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1031 | NCH0000898.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1032 | NCH0000899.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1033 | NCH0000900.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1034 | NCH0000901.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1035 | NCH0000902.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1036 | NCH0000903.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1037 | NCH0000904.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1038 | NCH0000905.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1039 | NCH0000906.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1040 | NCH0000907.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1041 | NCH0000908.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1042 | NCH0000909.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1043 | NCH0000910.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1044 | NCH0000911.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1045 | NCH0000912.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1046 | NCH0000913.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1047 | NCH0000914.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1048 | NCH0000915.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1049 | NCH0000916.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1050 | NCH0000917.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1051 | NCH0000918.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1052 | NCH0000919.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1053 | NCH0000920.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1054 | NCH0000921.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1055 | NCH0000922.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1056 | NCH0000923.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1057 | NCH0000924.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1058 | NCH0000925.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1059 | NCH0000926.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1060 | NCH0000927.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1061 | NCH0000928.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1062 | NCH0000929.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1063 | NCH0000930.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1064 | NCH0000931.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1065 | NCH0000932.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1066 | NCH0000933.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1067 | NCH0000934.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1068 | NCH0000935.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1069 | NCH0000936.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1070 | NCH0000937.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1071 | NCH0000938.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1072 | NCH0000939.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1073 | NCH0000940.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1074 | NCH0000941.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1075 | NCH0000942.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1076 | NCH0000943.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1077 | NCH0000944.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1078 | NCH0000945.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1079 | NCH0000946.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1080 | NCH0000947.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1081 | NCH0000948.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1082 | NCH0000949.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1083 | NCH0000950.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1084 | NCH0000951.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1085 | NCH0000952.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1086 | NCH0000953.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1087 | NCH0000954.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1088 | NCH0000955.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1089 | NCH0000956.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1090 | NCH0000957.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1091 | NCH0000958.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1092 | NCH0000959.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1093 | NCH0000960.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1094 | NCH0000961.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1095 | NCH0000962.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1096 | NCH0000963.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1097 | NCH0000964.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1098 | NCH0000965.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1099 | NCH0000966.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1100 | NCH0000967.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1101 | NCH0000968.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1102 | NCH0000969.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1103 | NCH0000970.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1104 | NCH0000971.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1105 | NCH0000972.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1106 | NCH0000973.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1107 | NCH0000974.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1108 | NCH0000975.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1109 | NCH0000976.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1110 | NCH0000977.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1111 | NCH0000978.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1112 | NCH0000979.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1113 | NCH0000980.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1114 | NCH0000981.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1115 | NCH0000982.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1116 | NCH0000983.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1117 | NCH0000984.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1118 | NCH0000985.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1119 | NCH0000986.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1120 | NCH0000987.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1121 | NCH0000988.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1122 | NCH0000989.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1123 | NCH0000990.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1124 | NCH0000991.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1125 | NCH0000992.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1126 | NCH0000993.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1127 | NCH0000994.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1128 | NCH0000995.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1129 | NCH0000996.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1130 | NCH0000997.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1131 | NCH0000998.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1132 | NCH0000999.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1133 | NCH0001000.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1134 | NCH0001001.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1135 | NCH0001002.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1136 | NCH0001003.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1137 | NCH0001004.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1138 | NCH0001005.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1139 | NCH0001006.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1140 | NCH0001007.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1141 | NCH0001008.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1142 | NCH0001009.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1143 | NCH0001010.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1144 | NCH0001011.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1145 | NCH0001012.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1146 | NCH0001013.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1147 | NCH0001014.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1148 | NCH0001015.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1149 | NCH0001016.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1150 | NCH0001017.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1151 | NCH0001018.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1152 | NCH0001019.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1153 | NCH0001020.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1154 | NCH0001021.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1155 | NCH0001022.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1156 | NCH0001023.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1157 | NCH0001024.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1158 | NCH0001025.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1159 | NCH0001026.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1160 | NCH0001027.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1161 | NCH0001028.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1162 | NCH0001029.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1163 | NCH0001030.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1164 | NCH0001031.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1165 | NCH0001032.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1166 | NCH0001033.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1167 | NCH0001034.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1168 | NCH0001035.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1169 | NCH0001036.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1170 | NCH0001037.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1171 | NCH0001038.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1172 | NCH0001039.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1173 | NCH0001040.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1174 | NCH0001041.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1175 | NCH0001042.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1176 | NCH0001043.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1177 | NCH0001044.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1178 | NCH0001045.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1179 | NCH0001046.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1180 | NCH0001047.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1181 | NCH0001048.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1182 | NCH0001049.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1183 | NCH0001050.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1184 | NCH0001051.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1185 | NCH0001052.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1186 | NCH0001053.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1187 | NCH0001054.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1188 | NCH0001055.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1189 | NCH0001056.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1190 | NCH0001057.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1191 | NCH0001058.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1192 | NCH0001059.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1193 | NCH0001060.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1194 | NCH0001061.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1195 | NCH0001062.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1196 | NCH0001063.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1197 | NCH0001064.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1198 | NCH0001065.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1199 | NCH0001066.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1200 | NCH0001067.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1201 | NCH0001068.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1202 | NCH0001069.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1203 | NCH0001070.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1204 | NCH0001071.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1205 | NCH0001072.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1206 | NCH0001073.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1207 | NCH0001074.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1208 | NCH0001075.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1209 | NCH0001076.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1210 | NCH0001077.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1211 | NCH0001078.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1212 | NCH0001079.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1213 | NCH0001080.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1214 | NCH0001081.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1215 | NCH0001082.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1216 | NCH0001083.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1217 | NCH0001084.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1218 | NCH0001085.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1219 | NCH0001086.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1220 | NCH0001087.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1221 | NCH0001088.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1222 | NCH0001089.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1223 | NCH0001090.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1224 | NCH0001091.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1225 | NCH0001092.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1226 | NCH0001093.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1227 | NCH0001094.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1228 | NCH0001095.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1229 | NCH0001096.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1230 | NCH0001097.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1231 | NCH0001098.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1232 | NCH0001099.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1233 | NCH0001100.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1234 | NCH0001101.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1235 | NCH0001102.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1236 | NCH0001103.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1237 | NCH0001104.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1238 | NCH0001105.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1239 | NCH0001106.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1240 | NCH0001107.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1241 | NCH0001108.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1242 | NCH0001109.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1243 | NCH0001110.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1244 | NCH0001111.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1245 | NCH0001112.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1246 | NCH0001113.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1247 | NCH0001114.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1248 | NCH0001115.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1249 | NCH0001116.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1250 | NCH0001117.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1251 | NCH0001118.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1252 | NCH0001119.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1253 | NCH0001120.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1254 | NCH0001121.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1255 | NCH0001122.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1256 | NCH0001123.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1257 | NCH0001124.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1258 | NCH0001125.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1259 | NCH0001126.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1260 | NCH0001127.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1261 | NCH0001128.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1262 | NCH0001129.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1263 | NCH0001130.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1264 | NCH0001131.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1265 | NCH0001132.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1266 | NCH0001133.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1267 | NCH0001134.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1268 | NCH0001135.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1269 | NCH0001136.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1270 | NCH0001137.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1271 | NCH0001138.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1272 | NCH0001139.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1273 | NCH0001140.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1274 | NCH0001141.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1275 | NCH0001142.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1276 | NCH0001143.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1277 | NCH0001144.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1278 | NCH0001145.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1279 | NCH0001146.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1280 | NCH0001147.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1281 | NCH0001148.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1282 | NCH0001149.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1283 | NCH0001150.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1284 | NCH0001151.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1285 | NCH0001152.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1286 | NCH0001153.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1287 | NCH0001154.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1288 | NCH0001155.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1289 | NCH0001156.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1290 | NCH0001157.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1291 | NCH0001158.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1292 | NCH0001159.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1293 | NCH0001160.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1294 | NCH0001161.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1295 | NCH0001162.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1296 | NCH0001163.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1297 | NCH0001164.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1298 | NCH0001165.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1299 | NCH0001166.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1300 | NCH0001167.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1301 | NCH0001168.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1302 | NCH0001169.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1303 | NCH0001170.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1304 | NCH0001171.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1305 | NCH0001172.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1306 | NCH0001173.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1307 | NCH0001174.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1308 | NCH0001175.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1309 | NCH0001176.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1310 | NCH0001177.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1311 | NCH0001178.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1312 | NCH0001179.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1313 | NCH0001180.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1314 | NCH0001181.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1315 | NCH0001182.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1316 | NCH0001183.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1317 | NCH0001184.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1318 | NCH0001185.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1319 | NCH0001186.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1320 | NCH0001187.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1321 | NCH0001188.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1322 | NCH0001189.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1323 | NCH0001190.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1324 | NCH0001191.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1325 | NCH0001192.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1326 | NCH0001193.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1327 | NCH0001194.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1328 | NCH0001195.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1329 | NCH0001196.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1330 | NCH0001197.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1331 | NCH0001198.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1332 | NCH0001199.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1333 | NCH0001200.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1334 | NCH0001201.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1335 | NCH0001202.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1336 | NCH0001203.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1337 | NCH0001204.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1338 | NCH0001205.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1339 | NCH0001206.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1340 | NCH0001207.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1341 | NCH0001208.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1342 | NCH0001209.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1343 | NCH0001210.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1344 | NCH0001211.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1345 | NCH0001212.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1346 | NCH0001213.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1347 | NCH0001214.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1348 | NCH0001215.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1349 | NCH0001216.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1350 | NCH0001217.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1351 | NCH0001218.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1352 | NCH0001219.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1353 | NCH0001220.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1354 | NCH0001221.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1355 | NCH0001222.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1356 | NCH0001223.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1357 | NCH0001224.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1358 | NCH0001225.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1359 | NCH0001226.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1360 | NCH0001227.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1361 | NCH0001228.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1362 | NCH0001229.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1363 | NCH0001230.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1364 | NCH0001231.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1365 | NCH0001232.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1366 | NCH0001233.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1367 | NCH0001234.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1368 | NCH0001235.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1369 | NCH0001236.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1370 | NCH0001237.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1371 | NCH0001238.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1372 | NCH0001239.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1373 | NCH0001240.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1374 | NCH0001241.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1375 | NCH0001242.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1376 | NCH0001243.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1377 | NCH0001244.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1378 | NCH0001245.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1379 | NCH0001246.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1380 | NCH0001247.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1381 | NCH0001248.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1382 | NCH0001249.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1383 | NCH0001250.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1384 | NCH0001251.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1385 | NCH0001252.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1386 | NCH0001253.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1387 | NCH0001254.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1388 | NCH0001255.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1389 | NCH0001256.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1390 | NCH0001257.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1391 | NCH0001258.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1392 | NCH0001259.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1393 | NCH0001260.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1394 | NCH0001261.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1395 | NCH0001262.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1396 | NCH0001263.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1397 | NCH0001264.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1398 | NCH0001265.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1399 | NCH0001266.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1400 | NCH0001267.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1401 | NCH0001268.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1402 | NCH0001269.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1403 | NCH0001270.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1404 | NCH0001271.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1405 | NCH0001272.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1406 | NCH0001273.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1407 | NCH0001274.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1408 | NCH0001275.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1409 | NCH0001276.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1410 | NCH0001277.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1411 | NCH0001278.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1412 | NCH0001279.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1413 | NCH0001280.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1414 | NCH0001281.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1415 | NCH0001282.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1416 | NCH0001283.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1417 | NCH0001284.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1418 | NCH0001285.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1419 | NCH0001286.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1420 | NCH0001287.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1421 | NCH0001288.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1422 | NCH0001289.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1423 | NCH0001290.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1424 | NCH0001291.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1425 | NCH0001292.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1426 | NCH0001293.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1427 | NCH0001294.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1428 | NCH0001295.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1429 | NCH0001296.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1430 | NCH0001297.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1431 | NCH0001298.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1432 | NCH0001299.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1433 | NCH0001300.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1434 | NCH0001301.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1435 | NCH0001302.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1436 | NCH0001303.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1437 | NCH0001304.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1438 | NCH0001305.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1439 | NCH0001306.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1440 | NCH0001307.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1441 | NCH0001308.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1442 | NCH0001309.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1443 | NCH0001310.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1444 | NCH0001311.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1445 | NCH0001312.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1446 | NCH0001313.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1447 | NCH0001314.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1448 | NCH0001315.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1449 | NCH0001316.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1450 | NCH0001317.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1451 | NCH0001318.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1452 | NCH0001319.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1453 | NCH0001320.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1454 | NCH0001321.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1455 | NCH0001322.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1456 | NCH0001323.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1457 | NCH0001324.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1458 | NCH0001325.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1459 | NCH0001326.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1460 | NCH0001327.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1461 | NCH0001328.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1462 | NCH0001329.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1463 | NCH0001330.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1464 | NCH0001331.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1465 | NCH0001332.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1466 | NCH0001333.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1467 | NCH0001334.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1468 | NCH0001335.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1469 | NCH0001336.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1470 | NCH0001337.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1471 | NCH0001338.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1472 | NCH0001339.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1473 | NCH0001340.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1474 | NCH0001341.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1475 | NCH0001342.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1476 | NCH0001343.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1477 | NCH0001344.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1478 | NCH0001345.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1479 | NCH0001346.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1480 | NCH0001347.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1481 | NCH0001348.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1482 | NCH0001349.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1483 | NCH0001350.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1484 | NCH0001351.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1485 | NCH0001352.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1486 | NCH0001353.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1487 | NCH0001354.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1488 | NCH0001355.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1489 | NCH0001356.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1490 | NCH0001357.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1491 | NCH0001358.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1492 | NCH0001359.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1493 | NCH0001360.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1494 | NCH0001361.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1495 | NCH0001362.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1496 | NCH0001363.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1497 | NCH0001364.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1498 | NCH0001365.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1499 | NCH0001366.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1500 | NCH0001367.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1501 | NCH0001368.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1502 | NCH0001369.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1503 | NCH0001370.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1504 | NCH0001371.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1505 | NCH0001372.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1506 | NCH0001373.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1507 | NCH0001374.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1508 | NCH0001375.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1509 | NCH0001376.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1510 | NCH0001377.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1511 | NCH0001378.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1512 | NCH0001379.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1513 | NCH0001380.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1514 | NCH0001381.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1515 | NCH0001382.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1516 | NCH0001383.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1517 | NCH0001384.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1518 | NCH0001385.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1519 | NCH0001386.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1520 | NCH0001387.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1521 | NCH0001388.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1522 | NCH0001389.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1523 | NCH0001390.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1524 | NCH0001391.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1525 | NCH0001392.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1526 | NCH0001393.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1527 | NCH0001394.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1528 | NCH0001395.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1529 | NCH0001396.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1530 | NCH0001397.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1531 | NCH0001398.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1532 | NCH0001399.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1533 | NCH0001400.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1534 | NCH0001401.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1535 | NCH0001402.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1536 | NCH0001403.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1537 | NCH0001404.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1538 | NCH0001405.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1539 | NCH0001406.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1540 | NCH0001407.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1541 | NCH0001408.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1542 | NCH0001409.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1543 | NCH0001410.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1544 | NCH0001411.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1545 | NCH0001412.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1546 | NCH0001413.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1547 | NCH0001414.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1548 | NCH0001415.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1549 | NCH0001416.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1550 | NCH0001417.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1551 | NCH0001418.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1552 | NCH0001419.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1553 | NCH0001420.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1554 | NCH0001421.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1555 | NCH0001422.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1556 | NCH0001423.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1557 | NCH0001424.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1558 | NCH0001425.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1559 | NCH0001426.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1560 | NCH0001427.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1561 | NCH0001428.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1562 | NCH0001429.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1563 | NCH0001430.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1564 | NCH0001431.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1565 | NCH0001432.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1566 | NCH0001433.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1567 | NCH0001434.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1568 | NCH0001435.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1569 | NCH0001436.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1570 | NCH0001437.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1571 | NCH0001438.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1572 | NCH0001439.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1573 | NCH0001440.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1574 | NCH0001441.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1575 | NCH0001442.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1576 | NCH0001443.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1577 | NCH0001444.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1578 | NCH0001445.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1579 | NCH0001446.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1580 | NCH0001447.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1581 | NCH0001448.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1582 | NCH0001449.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1583 | NCH0001450.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1584 | NCH0001451.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1585 | NCH0001452.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1586 | NCH0001453.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1587 | NCH0001454.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1588 | NCH0001455.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1589 | NCH0001456.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1590 | NCH0001457.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1591 | NCH0001458.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1592 | NCH0001459.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1593 | NCH0001460.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1594 | NCH0001461.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1595 | NCH0001462.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1596 | NCH0001463.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1597 | NCH0001464.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1598 | NCH0001465.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1599 | NCH0001466.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1600 | NCH0001467.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1601 | NCH0001468.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1602 | NCH0001469.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1603 | NCH0001470.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1604 | NCH0001471.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1605 | NCH0001472.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1606 | NCH0001473.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1607 | NCH0001474.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1608 | NCH0001475.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1609 | NCH0001476.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1610 | NCH0001477.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1611 | NCH0001478.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1612 | NCH0001479.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1613 | NCH0001480.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1614 | NCH0001481.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1615 | NCH0001482.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1616 | NCH0001483.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1617 | NCH0001484.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1618 | NCH0001485.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1619 | NCH0001486.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1620 | NCH0001487.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1621 | NCH0001488.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1622 | NCH0001489.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1623 | NCH0001490.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1624 | NCH0001491.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1625 | NCH0001492.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1626 | NCH0001493.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1627 | NCH0001494.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1628 | NCH0001495.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1629 | NCH0001496.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1630 | NCH0001497.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1631 | NCH0001498.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1632 | NCH0001499.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1633 | NCH0001500.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1634 | NCH0001501.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1635 | NCH0001502.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1636 | NCH0001503.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1637 | NCH0001504.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1638 | NCH0001505.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1639 | NCH0001506.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1640 | NCH0001507.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1641 | NCH0001508.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1642 | NCH0001509.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1643 | NCH0001510.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1644 | NCH0001511.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1645 | NCH0001512.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1646 | NCH0001513.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1647 | NCH0001514.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1648 | NCH0001515.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1649 | NCH0001516.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1650 | NCH0001517.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1651 | NCH0001518.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1652 | NCH0001519.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1653 | NCH0001520.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1654 | NCH0001521.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1655 | NCH0001522.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1656 | NCH0001523.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1657 | NCH0001524.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1658 | NCH0001525.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1659 | NCH0001526.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1660 | NCH0001527.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1661 | NCH0001528.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1662 | NCH0001529.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1663 | NCH0001530.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1664 | NCH0001531.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1665 | NCH0001532.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1666 | NCH0001533.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1667 | NCH0001534.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1668 | NCH0001535.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1669 | NCH0001536.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1670 | NCH0001537.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1671 | NCH0001538.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1672 | NCH0001539.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1673 | NCH0001540.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1674 | NCH0001541.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1675 | NCH0001542.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1676 | NCH0001543.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1677 | NCH0001544.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1678 | NCH0001545.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1679 | NCH0001546.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1680 | NCH0001547.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1681 | NCH0001548.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1682 | NCH0001549.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1683 | NCH0001550.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1684 | NCH0001551.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1685 | NCH0001552.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1686 | NCH0001553.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1687 | NCH0001554.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1688 | NCH0001555.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1689 | NCH0001556.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1690 | NCH0001557.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1691 | NCH0001558.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1692 | NCH0001559.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1693 | NCH0001560.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1694 | NCH0001561.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1695 | NCH0001562.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1696 | NCH0001563.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1697 | NCH0001564.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1698 | NCH0001565.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1699 | NCH0001566.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1700 | NCH0001567.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1701 | NCH0001568.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1702 | NCH0001569.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1703 | NCH0001570.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1704 | NCH0001571.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1705 | NCH0001572.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1706 | NCH0001573.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1707 | NCH0001574.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1708 | NCH0001575.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1709 | NCH0001576.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1710 | NCH0001577.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1711 | NCH0001578.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1712 | NCH0001579.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1713 | NCH0001580.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1714 | NCH0001581.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1715 | NCH0001582.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1716 | NCH0001583.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1717 | NCH0001584.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1718 | NCH0001585.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1719 | NCH0001586.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1720 | NCH0001587.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1721 | NCH0001588.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1722 | NCH0001589.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1723 | NCH0001590.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1724 | NCH0001591.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1725 | NCH0001592.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1726 | NCH0001593.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1727 | NCH0001594.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1728 | NCH0001595.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1729 | NCH0001596.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1730 | NCH0001597.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1731 | NCH0001598.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1732 | NCH0001599.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1733 | NCH0001600.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1734 | NCH0001601.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1735 | NCH0001602.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1736 | NCH0001603.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1737 | NCH0001604.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1738 | NCH0001605.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1739 | NCH0001606.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1740 | NCH0001607.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1741 | NCH0001608.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1742 | NCH0001609.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1743 | NCH0001610.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1744 | NCH0001611.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1745 | NCH0001612.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1746 | NCH0001613.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1747 | NCH0001614.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1748 | NCH0001615.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1749 | NCH0001616.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1750 | NCH0001617.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1751 | NCH0001618.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1752 | NCH0001619.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1753 | NCH0001620.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1754 | NCH0001621.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1755 | NCH0001622.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1756 | NCH0001623.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1757 | NCH0001624.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1758 | NCH0001625.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1759 | NCH0001626.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1760 | NCH0001627.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1761 | NCH0001628.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1762 | NCH0001629.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1763 | NCH0001630.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1764 | NCH0001631.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1765 | NCH0001632.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1766 | NCH0001633.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1767 | NCH0001634.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1768 | NCH0001635.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1769 | NCH0001636.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1770 | NCH0001637.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1771 | NCH0001638.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1772 | NCH0001639.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1773 | NCH0001640.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1774 | NCH0001641.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1775 | NCH0001642.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1776 | NCH0001643.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1777 | NCH0001644.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1778 | NCH0001645.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1779 | NCH0001646.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1780 | NCH0001647.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1781 | NCH0001648.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1782 | NCH0001649.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1783 | NCH0001650.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1784 | NCH0001651.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1785 | NCH0001652.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1786 | NCH0001653.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1787 | NCH0001654.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1788 | NCH0001655.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1789 | NCH0001656.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1790 | NCH0001657.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1791 | NCH0001658.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1792 | NCH0001659.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1793 | NCH0001660.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1794 | NCH0001661.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1795 | NCH0001662.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1796 | NCH0001663.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1797 | NCH0001664.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1798 | NCH0001665.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1799 | NCH0001666.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1800 | NCH0001667.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1801 | NCH0001668.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1802 | NCH0001669.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1803 | NCH0001670.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1804 | NCH0001671.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1805 | NCH0001672.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1806 | NCH0001673.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1807 | NCH0001674.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1808 | NCH0001675.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1809 | NCH0001676.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1810 | NCH0001677.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1811 | NCH0001678.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1812 | NCH0001679.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1813 | NCH0001680.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1814 | NCH0001681.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1815 | NCH0001682.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1816 | NCH0001683.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1817 | NCH0001684.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1818 | NCH0001685.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1819 | NCH0001686.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1820 | NCH0001687.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1821 | NCH0001688.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1822 | NCH0001689.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1823 | NCH0001690.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1824 | NCH0001691.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1825 | NCH0001692.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1826 | NCH0001693.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1827 | NCH0001694.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1828 | NCH0001695.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1829 | NCH0001696.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1830 | NCH0001697.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1831 | NCH0001698.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1832 | NCH0001699.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1833 | NCH0001700.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1834 | NCH0001701.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1835 | NCH0001702.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1836 | NCH0001703.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1837 | NCH0001704.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1838 | NCH0001705.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1839 | NCH0001706.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1840 | NCH0001707.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1841 | NCH0001708.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1842 | NCH0001709.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1843 | NCH0001710.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1844 | NCH0001711.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1845 | NCH0001712.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1846 | NCH0001713.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1847 | NCH0001714.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1848 | NCH0001715.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1849 | NCH0001716.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1850 | NCH0001717.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1851 | NCH0001718.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1852 | NCH0001719.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1853 | NCH0001720.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1854 | NCH0001721.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1855 | NCH0001722.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1856 | NCH0001723.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1857 | NCH0001724.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1858 | NCH0001725.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1859 | NCH0001726.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1860 | NCH0001727.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1861 | NCH0001728.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1862 | NCH0001729.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1863 | NCH0001730.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1864 | NCH0001731.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1865 | NCH0001732.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1866 | NCH0001733.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1867 | NCH0001734.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1868 | NCH0001735.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1869 | NCH0001736.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1870 | NCH0001737.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1871 | NCH0001738.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1872 | NCH0001739.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1873 | NCH0001740.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1874 | NCH0001741.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1875 | NCH0001742.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1876 | NCH0001743.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1877 | NCH0001744.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1878 | NCH0001745.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1879 | NCH0001746.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1880 | NCH0001747.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1881 | NCH0001748.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1882 | NCH0001749.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1883 | NCH0001750.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1884 | NCH0001751.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1885 | NCH0001752.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1886 | NCH0001753.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1887 | NCH0001754.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1888 | NCH0001755.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1889 | NCH0001756.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1890 | NCH0001757.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1891 | NCH0001758.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1892 | NCH0001759.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1893 | NCH0001760.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1894 | NCH0001761.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1895 | NCH0001762.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1896 | NCH0001763.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1897 | NCH0001764.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1898 | NCH0001765.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1899 | NCH0001766.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1900 | NCH0001767.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1901 | NCH0001768.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1902 | NCH0001769.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1903 | NCH0001770.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1904 | NCH0001771.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1905 | NCH0001772.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1906 | NCH0001773.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1907 | NCH0001774.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1908 | NCH0001775.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1909 | NCH0001776.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1910 | NCH0001777.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1911 | NCH0001778.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1912 | NCH0001779.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1913 | NCH0001780.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1914 | NCH0001781.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1915 | NCH0001782.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1916 | NCH0001783.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1917 | NCH0001784.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1918 | NCH0001785.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1919 | NCH0001786.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1920 | NCH0001787.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1921 | NCH0001788.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1922 | NCH0001789.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1923 | NCH0001790.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1924 | NCH0001791.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1925 | NCH0001792.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1926 | NCH0001793.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1927 | NCH0001794.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1928 | NCH0001795.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1929 | NCH0001796.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1930 | NCH0001797.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1931 | NCH0001798.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1932 | NCH0001799.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1933 | NCH0001800.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1934 | NCH0001801.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1935 | NCH0001802.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1936 | NCH0001803.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1937 | NCH0001804.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1938 | NCH0001805.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1939 | NCH0001806.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1940 | NCH0001807.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1941 | NCH0001808.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1942 | NCH0001809.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1943 | NCH0001810.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1944 | NCH0001811.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1945 | NCH0001812.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1946 | NCH0001813.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 1947 | NCH0001814.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1948 | NCH0001815.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1949 | NCH0001816.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1950 | NCH0001817.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1951 | NCH0001818.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1952 | NCH0001819.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1953 | NCH0001820.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1954 | NCH0001821.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1955 | NCH0001822.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1956 | NCH0001823.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1957 | NCH0001824.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1958 | NCH0001825.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1959 | NCH0001826.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1960 | NCH0001827.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1961 | NCH0001828.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1962 | NCH0001829.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1963 | NCH0001830.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1964 | NCH0001831.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1965 | NCH0001832.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1966 | NCH0001833.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1967 | NCH0001834.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1968 | NCH0001835.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1969 | NCH0001836.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1970 | NCH0001837.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1971 | NCH0001838.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1972 | NCH0001839.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1973 | NCH0001840.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1974 | NCH0001841.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1975 | NCH0001842.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1976 | NCH0001843.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1977 | NCH0001844.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1978 | NCH0001845.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1979 | NCH0001846.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1980 | NCH0001847.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1981 | NCH0001848.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1982 | NCH0001849.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 1983 | NCH0001850.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1984 | NCH0001851.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1985 | NCH0001852.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1986 | NCH0001853.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1987 | NCH0001854.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1988 | NCH0001855.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1989 | NCH0001856.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1990 | NCH0001857.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1991 | NCH0001858.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1992 | NCH0001859.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1993 | NCH0001860.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1994 | NCH0001861.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1995 | NCH0001862.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1996 | NCH0001863.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1997 | NCH0001864.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1998 | NCH0001865.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 1999 | NCH0001866.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2000 | NCH0001867.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 2001 | NCH0001868.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 2002 | NCH0001869.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 2003 | NCH0001870.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 2004 | NCH0001871.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2005 | NCH0001872.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2006 | NCH0001873.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2007 | NCH0001874.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2008 | NCH0001875.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2009 | NCH0001876.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2010 | NCH0001877.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2011 | NCH0001878.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2012 | NCH0001879.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2013 | NCH0001880.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2014 | NCH0001881.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2015 | NCH0001882.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2016 | NCH0001883.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2017 | NCH0001884.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 2018 | NCH0001885.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2019 | NCH0001886.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2020 | NCH0001887.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2021 | NCH0001888.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2022 | NCH0001889.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2023 | NCH0001890.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 2024 | NCH0001891.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2025 | NCH0001892.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 2026 | NCH0001893.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2027 | NCH0001894.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2028 | NCH0001895.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2029 | NCH0001896.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2030 | NCH0001897.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2031 | NCH0001898.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2032 | NCH0001899.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2033 | NCH0001900.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2034 | NCH0001901.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2035 | NCH0001902.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2036 | NCH0001903.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2037 | NCH0001904.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2038 | NCH0001905.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2039 | NCH0001906.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2040 | NCH0001907.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2041 | NCH0001908.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2042 | NCH0001909.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2043 | NCH0001910.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2044 | NCH0001911.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2045 | NCH0001912.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2046 | NCH0001913.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 2047 | NCH0001914.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2048 | NCH0001915.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2049 | NCH0001916.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2050 | NCH0001917.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2051 | NCH0001918.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2052 | NCH0001919.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 2053 | NCH0000257.XLSX | nChain Production 4/24/2026 | 5/29/2026 |
| 2054 | NCH0000586.XLSX | nChain Production 4/24/2026 | 5/29/2026 |
| 2055 | NCH0000589.XLSX | nChain Production 4/24/2026 | 5/29/2026 |
| 2056 | NCH0000797.XLSX | nChain Production 4/24/2026 | 5/29/2026 |
| 2057 | NCH0001710.XLSX | nChain Production 4/24/2026 | 5/29/2026 |
| 2058 | NCH0000001.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2059 | NCH0000002.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2060 | NCH0000003.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2061 | NCH0000004.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2062 | NCH0000005.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2063 | NCH0000006.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2064 | NCH0000007.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2065 | NCH0000008.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2066 | NCH0000009.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2067 | NCH0000012.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2068 | NCH0000016.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2069 | NCH0000020.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2070 | NCH0000021.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2071 | NCH0000022.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2072 | NCH0000023.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2073 | NCH0000024.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2074 | NCH0000025.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2075 | NCH0000028.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2076 | NCH0000029.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2077 | NCH0000030.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2078 | NCH0000031.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2079 | NCH0000032.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2080 | NCH0000033.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2081 | NCH0000034.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2082 | NCH0000035.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2083 | NCH0000036.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2084 | NCH0000041.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2085 | NCH0000042.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2086 | NCH0000047.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2087 | NCH0000052.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2088 | NCH0000058.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2089 | NCH0000059.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2090 | NCH0000061.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2091 | NCH0000062.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2092 | NCH0000063.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2093 | NCH0000064.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2094 | NCH0000067.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2095 | NCH0000070.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2096 | NCH0000071.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2097 | NCH0000074.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2098 | NCH0000075.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2099 | NCH0000077.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2100 | NCH0000079.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2101 | NCH0000082.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2102 | NCH0000084.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2103 | NCH0000087.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2104 | NCH0000088.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2105 | NCH0000089.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2106 | NCH0000092.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2107 | NCH0000096.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2108 | NCH0000100.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2109 | NCH0000102.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2110 | NCH0000103.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2111 | NCH0000109.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2112 | NCH0000110.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2113 | NCH0000111.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2114 | NCH0000112.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2115 | NCH0000113.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2116 | NCH0000116.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2117 | NCH0000117.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2118 | NCH0000118.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2119 | NCH0000122.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2120 | NCH0000123.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2121 | NCH0000124.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2122 | NCH0000128.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2123 | NCH0000132.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2124 | NCH0000133.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2125 | NCH0000138.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2126 | NCH0000143.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2127 | NCH0000144.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2128 | NCH0000146.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2129 | NCH0000147.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2130 | NCH0000149.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2131 | NCH0000150.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2132 | NCH0000151.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2133 | NCH0000153.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2134 | NCH0000154.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2135 | NCH0000156.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2136 | NCH0000160.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2137 | NCH0000162.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2138 | NCH0000163.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2139 | NCH0000164.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2140 | NCH0000167.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2141 | NCH0000169.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2142 | NCH0000171.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2143 | NCH0000172.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2144 | NCH0000176.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2145 | NCH0000179.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2146 | NCH0000182.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2147 | NCH0000185.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2148 | NCH0000188.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2149 | NCH0000191.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2150 | NCH0000195.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2151 | NCH0000196.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2152 | NCH0000200.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2153 | NCH0000204.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2154 | NCH0000209.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2155 | NCH0000212.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2156 | NCH0000217.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2157 | NCH0000219.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2158 | NCH0000221.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2159 | NCH0000224.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2160 | NCH0000225.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2161 | NCH0000226.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2162 | NCH0000229.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2163 | NCH0000230.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2164 | NCH0000231.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2165 | NCH0000233.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2166 | NCH0000235.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2167 | NCH0000237.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2168 | NCH0000241.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2169 | NCH0000244.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2170 | NCH0000245.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2171 | NCH0000246.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2172 | NCH0000248.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2173 | NCH0000250.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2174 | NCH0000252.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2175 | NCH0000253.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2176 | NCH0000256.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2177 | NCH0000257.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2178 | NCH0000258.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2179 | NCH0000260.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2180 | NCH0000262.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2181 | NCH0000264.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2182 | NCH0000266.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2183 | NCH0000269.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2184 | NCH0000270.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2185 | NCH0000271.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2186 | NCH0000272.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2187 | NCH0000273.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2188 | NCH0000274.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2189 | NCH0000278.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2190 | NCH0000281.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2191 | NCH0000285.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2192 | NCH0000289.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2193 | NCH0000294.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2194 | NCH0000295.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2195 | NCH0000296.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2196 | NCH0000297.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2197 | NCH0000298.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2198 | NCH0000300.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2199 | NCH0000301.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2200 | NCH0000304.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2201 | NCH0000305.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2202 | NCH0000308.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2203 | NCH0000310.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2204 | NCH0000311.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2205 | NCH0000314.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2206 | NCH0000318.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2207 | NCH0000319.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2208 | NCH0000324.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2209 | NCH0000325.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2210 | NCH0000326.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2211 | NCH0000333.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2212 | NCH0000334.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2213 | NCH0000335.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2214 | NCH0000342.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2215 | NCH0000343.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2216 | NCH0000344.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2217 | NCH0000345.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2218 | NCH0000347.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2219 | NCH0000349.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2220 | NCH0000351.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2221 | NCH0000354.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2222 | NCH0000358.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2223 | NCH0000362.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2224 | NCH0000363.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2225 | NCH0000364.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2226 | NCH0000365.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2227 | NCH0000366.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2228 | NCH0000367.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2229 | NCH0000368.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2230 | NCH0000369.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2231 | NCH0000370.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2232 | NCH0000374.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2233 | NCH0000379.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2234 | NCH0000380.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2235 | NCH0000381.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2236 | NCH0000382.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2237 | NCH0000383.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2238 | NCH0000384.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2239 | NCH0000385.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2240 | NCH0000386.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2241 | NCH0000387.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2242 | NCH0000389.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2243 | NCH0000391.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2244 | NCH0000392.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2245 | NCH0000393.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2246 | NCH0000395.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2247 | NCH0000397.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2248 | NCH0000400.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2249 | NCH0000403.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2250 | NCH0000406.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2251 | NCH0000407.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2252 | NCH0000408.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2253 | NCH0000409.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2254 | NCH0000411.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2255 | NCH0000412.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2256 | NCH0000413.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2257 | NCH0000414.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2258 | NCH0000416.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2259 | NCH0000417.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2260 | NCH0000418.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2261 | NCH0000420.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2262 | NCH0000423.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2263 | NCH0000424.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2264 | NCH0000425.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2265 | NCH0000427.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2266 | NCH0000429.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2267 | NCH0000432.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2268 | NCH0000435.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2269 | NCH0000436.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2270 | NCH0000437.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2271 | NCH0000440.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2272 | NCH0000444.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2273 | NCH0000445.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2274 | NCH0000446.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2275 | NCH0000447.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2276 | NCH0000451.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2277 | NCH0000455.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2278 | NCH0000456.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2279 | NCH0000457.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2280 | NCH0000458.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2281 | NCH0000462.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2282 | NCH0000464.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2283 | NCH0000465.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2284 | NCH0000470.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2285 | NCH0000471.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2286 | NCH0000476.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2287 | NCH0000481.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2288 | NCH0000482.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2289 | NCH0000483.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2290 | NCH0000484.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2291 | NCH0000486.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2292 | NCH0000487.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2293 | NCH0000489.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2294 | NCH0000491.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2295 | NCH0000494.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2296 | NCH0000495.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2297 | NCH0000496.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2298 | NCH0000498.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2299 | NCH0000499.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2300 | NCH0000500.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2301 | NCH0000502.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2302 | NCH0000504.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2303 | NCH0000507.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2304 | NCH0000509.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2305 | NCH0000512.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2306 | NCH0000513.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2307 | NCH0000514.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2308 | NCH0000518.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2309 | NCH0000520.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2310 | NCH0000522.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2311 | NCH0000525.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2312 | NCH0000526.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2313 | NCH0000528.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2314 | NCH0000529.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2315 | NCH0000531.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2316 | NCH0000534.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2317 | NCH0000535.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2318 | NCH0000536.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2319 | NCH0000538.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2320 | NCH0000540.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2321 | NCH0000542.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2322 | NCH0000543.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2323 | NCH0000545.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2324 | NCH0000547.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2325 | NCH0000548.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2326 | NCH0000549.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2327 | NCH0000551.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2328 | NCH0000552.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2329 | NCH0000555.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2330 | NCH0000558.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2331 | NCH0000559.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2332 | NCH0000561.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2333 | NCH0000563.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2334 | NCH0000564.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2335 | NCH0000567.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2336 | NCH0000569.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2337 | NCH0000570.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2338 | NCH0000571.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2339 | NCH0000573.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2340 | NCH0000574.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2341 | NCH0000576.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2342 | NCH0000579.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2343 | NCH0000582.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2344 | NCH0000584.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2345 | NCH0000585.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2346 | NCH0000586.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2347 | NCH0000587.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2348 | NCH0000589.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2349 | NCH0000590.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2350 | NCH0000591.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2351 | NCH0000593.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2352 | NCH0000628.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2353 | NCH0000630.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2354 | NCH0000666.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2355 | NCH0000667.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2356 | NCH0000668.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2357 | NCH0000669.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2358 | NCH0000672.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2359 | NCH0000673.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2360 | NCH0000674.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2361 | NCH0000675.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2362 | NCH0000676.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2363 | NCH0000677.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2364 | NCH0000679.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2365 | NCH0000680.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2366 | NCH0000682.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2367 | NCH0000683.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2368 | NCH0000684.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2369 | NCH0000685.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2370 | NCH0000686.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2371 | NCH0000687.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2372 | NCH0000688.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2373 | NCH0000691.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2374 | NCH0000692.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2375 | NCH0000693.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2376 | NCH0000694.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2377 | NCH0000695.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2378 | NCH0000696.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2379 | NCH0000699.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2380 | NCH0000734.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2381 | NCH0000738.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2382 | NCH0000743.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2383 | NCH0000745.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2384 | NCH0000746.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2385 | NCH0000747.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2386 | NCH0000749.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2387 | NCH0000752.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2388 | NCH0000754.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2389 | NCH0000755.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2390 | NCH0000756.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2391 | NCH0000758.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2392 | NCH0000760.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2393 | NCH0000763.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2394 | NCH0000765.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2395 | NCH0000767.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2396 | NCH0000769.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2397 | NCH0000770.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2398 | NCH0000773.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2399 | NCH0000774.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2400 | NCH0000775.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2401 | NCH0000777.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2402 | NCH0000779.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2403 | NCH0000782.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2404 | NCH0000783.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2405 | NCH0000784.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2406 | NCH0000785.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2407 | NCH0000786.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2408 | NCH0000787.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2409 | NCH0000788.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2410 | NCH0000789.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2411 | NCH0000790.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2412 | NCH0000793.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2413 | NCH0000795.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2414 | NCH0000796.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2415 | NCH0000797.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2416 | NCH0000798.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2417 | NCH0000799.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2418 | NCH0000800.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2419 | NCH0000802.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2420 | NCH0000803.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2421 | NCH0000804.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2422 | NCH0000805.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2423 | NCH0000806.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2424 | NCH0000807.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2425 | NCH0000808.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2426 | NCH0000809.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2427 | NCH0000810.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2428 | NCH0000811.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2429 | NCH0000812.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2430 | NCH0000815.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2431 | NCH0000816.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2432 | NCH0000817.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2433 | NCH0000818.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2434 | NCH0000819.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2435 | NCH0000820.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2436 | NCH0000821.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2437 | NCH0000822.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2438 | NCH0000823.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2439 | NCH0000824.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2440 | NCH0000825.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2441 | NCH0000828.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2442 | NCH0000829.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2443 | NCH0000831.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2444 | NCH0000833.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2445 | NCH0000834.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2446 | NCH0000835.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2447 | NCH0000845.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2448 | NCH0000846.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2449 | NCH0000856.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2450 | NCH0000857.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2451 | NCH0000859.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2452 | NCH0000860.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2453 | NCH0000862.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2454 | NCH0000864.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2455 | NCH0000867.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2456 | NCH0000868.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2457 | NCH0000870.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2458 | NCH0000871.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2459 | NCH0000873.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2460 | NCH0000874.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2461 | NCH0000875.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2462 | NCH0000876.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2463 | NCH0000877.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2464 | NCH0000878.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2465 | NCH0000879.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2466 | NCH0000881.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2467 | NCH0000883.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2468 | NCH0000884.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2469 | NCH0000885.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2470 | NCH0000886.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2471 | NCH0000887.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2472 | NCH0000888.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2473 | NCH0000889.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2474 | NCH0000891.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2475 | NCH0000894.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2476 | NCH0000897.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2477 | NCH0000900.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2478 | NCH0000903.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2479 | NCH0000906.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2480 | NCH0000910.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2481 | NCH0000912.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2482 | NCH0000913.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2483 | NCH0000914.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2484 | NCH0000915.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2485 | NCH0000916.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2486 | NCH0000918.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2487 | NCH0000922.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2488 | NCH0000923.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2489 | NCH0000925.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2490 | NCH0000927.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2491 | NCH0000930.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2492 | NCH0000931.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2493 | NCH0000932.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2494 | NCH0000933.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2495 | NCH0000934.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2496 | NCH0000935.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2497 | NCH0000936.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2498 | NCH0000939.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2499 | NCH0000940.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2500 | NCH0000941.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2501 | NCH0000942.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2502 | NCH0000943.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2503 | NCH0000944.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2504 | NCH0000945.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2505 | NCH0000946.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2506 | NCH0000949.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2507 | NCH0000952.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2508 | NCH0000953.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2509 | NCH0000954.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2510 | NCH0000955.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2511 | NCH0000956.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2512 | NCH0000957.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2513 | NCH0000958.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2514 | NCH0000961.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2515 | NCH0000964.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2516 | NCH0000967.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2517 | NCH0000968.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2518 | NCH0000969.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2519 | NCH0000972.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2520 | NCH0000974.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2521 | NCH0000975.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2522 | NCH0000977.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2523 | NCH0000979.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2524 | NCH0000980.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2525 | NCH0000981.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2526 | NCH0000984.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2527 | NCH0000986.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2528 | NCH0000988.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2529 | NCH0000989.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2530 | NCH0000991.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2531 | NCH0000993.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2532 | NCH0000995.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2533 | NCH0000997.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2534 | NCH0000999.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2535 | NCH0001000.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2536 | NCH0001001.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2537 | NCH0001002.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2538 | NCH0001003.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2539 | NCH0001004.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2540 | NCH0001005.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2541 | NCH0001006.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2542 | NCH0001009.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2543 | NCH0001010.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2544 | NCH0001012.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2545 | NCH0001013.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2546 | NCH0001015.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2547 | NCH0001018.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2548 | NCH0001019.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2549 | NCH0001021.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2550 | NCH0001022.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2551 | NCH0001024.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2552 | NCH0001025.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2553 | NCH0001026.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2554 | NCH0001027.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2555 | NCH0001028.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2556 | NCH0001029.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2557 | NCH0001030.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2558 | NCH0001032.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2559 | NCH0001034.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2560 | NCH0001035.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2561 | NCH0001037.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2562 | NCH0001038.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2563 | NCH0001039.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2564 | NCH0001041.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2565 | NCH0001043.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2566 | NCH0001046.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2567 | NCH0001047.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2568 | NCH0001048.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2569 | NCH0001052.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2570 | NCH0001056.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2571 | NCH0001057.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2572 | NCH0001058.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2573 | NCH0001059.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2574 | NCH0001060.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2575 | NCH0001061.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2576 | NCH0001062.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2577 | NCH0001063.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2578 | NCH0001067.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2579 | NCH0001072.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2580 | NCH0001077.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2581 | NCH0001078.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2582 | NCH0001079.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2583 | NCH0001080.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2584 | NCH0001081.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2585 | NCH0001082.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2586 | NCH0001083.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2587 | NCH0001085.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2588 | NCH0001086.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2589 | NCH0001088.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2590 | NCH0001090.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2591 | NCH0001091.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2592 | NCH0001092.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2593 | NCH0001093.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2594 | NCH0001095.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2595 | NCH0001097.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2596 | NCH0001098.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2597 | NCH0001099.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2598 | NCH0001101.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2599 | NCH0001103.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2600 | NCH0001106.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2601 | NCH0001109.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2602 | NCH0001113.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2603 | NCH0001117.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2604 | NCH0001119.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2605 | NCH0001120.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2606 | NCH0001121.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2607 | NCH0001124.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2608 | NCH0001127.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2609 | NCH0001128.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2610 | NCH0001129.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2611 | NCH0001130.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2612 | NCH0001132.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2613 | NCH0001134.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2614 | NCH0001135.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2615 | NCH0001136.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2616 | NCH0001137.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2617 | NCH0001139.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2618 | NCH0001141.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2619 | NCH0001142.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2620 | NCH0001145.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2621 | NCH0001146.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2622 | NCH0001201.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2623 | NCH0001204.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2624 | NCH0001205.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2625 | NCH0001206.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2626 | NCH0001207.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2627 | NCH0001208.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2628 | NCH0001209.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2629 | NCH0001210.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2630 | NCH0001213.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2631 | NCH0001214.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2632 | NCH0001215.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2633 | NCH0001216.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2634 | NCH0001217.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2635 | NCH0001218.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2636 | NCH0001219.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2637 | NCH0001222.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2638 | NCH0001223.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2639 | NCH0001224.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2640 | NCH0001226.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2641 | NCH0001227.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2642 | NCH0001230.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2643 | NCH0001231.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2644 | NCH0001232.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2645 | NCH0001233.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2646 | NCH0001234.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2647 | NCH0001235.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2648 | NCH0001236.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2649 | NCH0001239.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2650 | NCH0001240.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2651 | NCH0001241.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2652 | NCH0001242.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2653 | NCH0001243.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2654 | NCH0001244.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2655 | NCH0001245.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2656 | NCH0001248.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2657 | NCH0001253.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2658 | NCH0001258.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2659 | NCH0001259.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2660 | NCH0001278.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2661 | NCH0001279.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2662 | NCH0001282.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2663 | NCH0001283.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2664 | NCH0001290.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2665 | NCH0001297.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2666 | NCH0001298.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2667 | NCH0001301.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2668 | NCH0001302.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2669 | NCH0001304.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2670 | NCH0001306.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2671 | NCH0001308.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2672 | NCH0001309.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2673 | NCH0001310.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2674 | NCH0001317.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2675 | NCH0001319.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2676 | NCH0001324.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2677 | NCH0001329.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2678 | NCH0001330.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2679 | NCH0001331.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2680 | NCH0001332.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2681 | NCH0001333.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2682 | NCH0001334.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2683 | NCH0001335.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2684 | NCH0001337.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2685 | NCH0001341.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2686 | NCH0001345.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2687 | NCH0001348.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2688 | NCH0001354.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2689 | NCH0001355.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2690 | NCH0001358.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2691 | NCH0001360.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2692 | NCH0001361.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2693 | NCH0001386.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2694 | NCH0001392.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2695 | NCH0001394.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2696 | NCH0001398.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2697 | NCH0001399.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2698 | NCH0001400.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2699 | NCH0001401.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2700 | NCH0001402.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2701 | NCH0001403.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2702 | NCH0001408.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2703 | NCH0001409.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2704 | NCH0001410.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2705 | NCH0001411.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2706 | NCH0001412.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2707 | NCH0001413.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2708 | NCH0001414.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2709 | NCH0001415.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2710 | NCH0001416.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2711 | NCH0001418.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2712 | NCH0001419.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2713 | NCH0001421.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2714 | NCH0001422.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2715 | NCH0001423.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2716 | NCH0001425.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2717 | NCH0001426.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2718 | NCH0001427.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2719 | NCH0001429.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2720 | NCH0001432.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2721 | NCH0001435.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2722 | NCH0001436.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2723 | NCH0001437.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2724 | NCH0001438.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2725 | NCH0001439.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2726 | NCH0001440.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2727 | NCH0001441.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2728 | NCH0001444.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2729 | NCH0001448.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2730 | NCH0001449.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2731 | NCH0001450.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2732 | NCH0001452.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2733 | NCH0001454.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2734 | NCH0001455.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2735 | NCH0001456.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2736 | NCH0001457.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2737 | NCH0001459.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2738 | NCH0001460.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2739 | NCH0001461.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2740 | NCH0001462.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2741 | NCH0001463.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2742 | NCH0001464.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2743 | NCH0001465.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2744 | NCH0001466.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2745 | NCH0001468.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2746 | NCH0001470.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2747 | NCH0001473.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2748 | NCH0001474.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2749 | NCH0001475.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2750 | NCH0001476.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2751 | NCH0001477.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2752 | NCH0001478.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2753 | NCH0001479.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2754 | NCH0001480.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2755 | NCH0001481.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2756 | NCH0001482.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2757 | NCH0001483.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2758 | NCH0001484.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2759 | NCH0001486.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2760 | NCH0001489.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2761 | NCH0001490.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2762 | NCH0001491.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2763 | NCH0001492.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2764 | NCH0001493.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2765 | NCH0001494.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2766 | NCH0001495.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2767 | NCH0001496.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2768 | NCH0001499.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2769 | NCH0001502.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2770 | NCH0001503.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2771 | NCH0001505.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2772 | NCH0001507.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2773 | NCH0001509.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2774 | NCH0001511.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2775 | NCH0001512.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2776 | NCH0001513.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2777 | NCH0001514.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2778 | NCH0001515.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2779 | NCH0001516.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2780 | NCH0001517.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2781 | NCH0001518.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2782 | NCH0001519.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2783 | NCH0001520.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2784 | NCH0001521.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2785 | NCH0001523.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2786 | NCH0001527.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2787 | NCH0001530.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2788 | NCH0001535.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2789 | NCH0001540.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2790 | NCH0001541.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2791 | NCH0001544.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2792 | NCH0001549.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2793 | NCH0001551.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2794 | NCH0001552.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2795 | NCH0001555.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2796 | NCH0001558.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2797 | NCH0001567.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2798 | NCH0001575.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2799 | NCH0001584.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2800 | NCH0001593.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2801 | NCH0001594.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2802 | NCH0001595.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2803 | NCH0001596.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2804 | NCH0001598.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2805 | NCH0001610.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2806 | NCH0001611.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2807 | NCH0001612.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2808 | NCH0001613.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2809 | NCH0001614.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2810 | NCH0001616.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2811 | NCH0001618.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2812 | NCH0001620.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2813 | NCH0001621.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2814 | NCH0001622.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2815 | NCH0001623.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2816 | NCH0001627.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2817 | NCH0001628.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2818 | NCH0001629.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2819 | NCH0001631.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2820 | NCH0001632.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2821 | NCH0001633.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2822 | NCH0001635.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2823 | NCH0001637.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2824 | NCH0001640.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2825 | NCH0001641.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2826 | NCH0001642.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2827 | NCH0001643.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2828 | NCH0001644.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2829 | NCH0001645.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2830 | NCH0001646.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2831 | NCH0001647.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2832 | NCH0001649.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2833 | NCH0001653.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2834 | NCH0001656.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2835 | NCH0001657.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2836 | NCH0001658.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2837 | NCH0001659.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2838 | NCH0001660.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2839 | NCH0001661.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2840 | NCH0001662.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2841 | NCH0001663.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2842 | NCH0001665.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2843 | NCH0001666.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2844 | NCH0001667.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2845 | NCH0001668.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2846 | NCH0001669.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2847 | NCH0001670.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2848 | NCH0001671.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2849 | NCH0001672.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2850 | NCH0001673.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2851 | NCH0001674.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2852 | NCH0001676.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2853 | NCH0001678.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2854 | NCH0001680.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2855 | NCH0001682.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2856 | NCH0001684.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2857 | NCH0001685.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2858 | NCH0001687.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2859 | NCH0001688.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2860 | NCH0001692.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2861 | NCH0001693.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2862 | NCH0001694.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2863 | NCH0001695.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2864 | NCH0001696.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2865 | NCH0001697.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2866 | NCH0001698.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2867 | NCH0001699.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2868 | NCH0001700.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2869 | NCH0001701.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2870 | NCH0001702.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2871 | NCH0001703.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2872 | NCH0001704.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2873 | NCH0001705.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2874 | NCH0001706.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2875 | NCH0001707.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2876 | NCH0001709.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2877 | NCH0001710.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2878 | NCH0001711.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2879 | NCH0001712.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2880 | NCH0001714.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2881 | NCH0001715.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2882 | NCH0001716.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2883 | NCH0001717.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2884 | NCH0001718.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2885 | NCH0001721.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2886 | NCH0001722.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2887 | NCH0001723.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2888 | NCH0001724.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2889 | NCH0001725.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2890 | NCH0001726.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2891 | NCH0001727.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2892 | NCH0001728.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2893 | NCH0001729.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2894 | NCH0001731.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2895 | NCH0001736.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2896 | NCH0001737.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2897 | NCH0001739.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2898 | NCH0001740.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2899 | NCH0001741.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2900 | NCH0001743.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2901 | NCH0001744.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2902 | NCH0001749.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2903 | NCH0001750.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2904 | NCH0001751.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2905 | NCH0001752.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2906 | NCH0001753.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2907 | NCH0001754.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2908 | NCH0001755.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2909 | NCH0001756.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2910 | NCH0001757.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2911 | NCH0001758.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2912 | NCH0001760.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2913 | NCH0001762.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2914 | NCH0001764.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2915 | NCH0001765.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2916 | NCH0001766.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2917 | NCH0001767.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2918 | NCH0001768.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2919 | NCH0001769.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2920 | NCH0001770.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2921 | NCH0001772.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2922 | NCH0001774.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2923 | NCH0001775.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2924 | NCH0001776.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2925 | NCH0001777.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2926 | NCH0001778.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2927 | NCH0001779.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2928 | NCH0001780.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2929 | NCH0001781.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2930 | NCH0001782.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2931 | NCH0001783.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2932 | NCH0001784.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2933 | NCH0001787.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2934 | NCH0001788.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2935 | NCH0001789.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2936 | NCH0001790.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2937 | NCH0001791.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2938 | NCH0001792.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2939 | NCH0001793.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2940 | NCH0001796.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2941 | NCH0001797.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2942 | NCH0001798.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2943 | NCH0001799.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2944 | NCH0001802.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2945 | NCH0001805.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2946 | NCH0001809.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2947 | NCH0001810.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2948 | NCH0001811.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 2949 | NCH0001813.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2950 | NCH0001814.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2951 | NCH0001816.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2952 | NCH0001817.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2953 | NCH0001818.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2954 | NCH0001820.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2955 | NCH0001821.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2956 | NCH0001822.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2957 | NCH0001824.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2958 | NCH0001827.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2959 | NCH0001830.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2960 | NCH0001833.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2961 | NCH0001836.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2962 | NCH0001840.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2963 | NCH0001841.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2964 | NCH0001842.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2965 | NCH0001843.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2966 | NCH0001844.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2967 | NCH0001845.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2968 | NCH0001846.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2969 | NCH0001850.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2970 | NCH0001855.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2971 | NCH0001856.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2972 | NCH0001861.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2973 | NCH0001867.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2974 | NCH0001868.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2975 | NCH0001871.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2976 | NCH0001877.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2977 | NCH0001883.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2978 | NCH0001885.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2979 | NCH0001888.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2980 | NCH0001889.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2981 | NCH0001890.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2982 | NCH0001891.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2983 | NCH0001893.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2984 | NCH0001894.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2985 | NCH0001895.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2986 | NCH0001896.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2987 | NCH0001897.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2988 | NCH0001898.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2989 | NCH0001899.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2990 | NCH0001901.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2991 | NCH0001903.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2992 | NCH0001904.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2993 | NCH0001905.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2994 | NCH0001906.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2995 | NCH0001907.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2996 | NCH0001908.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2997 | NCH0001909.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2998 | NCH0001910.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 2999 | NCH0001911.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 3000 | NCH0001913.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 3001 | NCH0001914.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 3002 | NCH0001915.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 3003 | NCH0001916.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 3004 | NCH0001917.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 3005 | NCH0001918.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 3006 | NCH0001919.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 3007 | Production_2395467_export.dat | nChain Production 4/24/2026 | 5/29/2026 |
| 3008 | Production_2395467_export.opt | nChain Production 4/24/2026 | 5/29/2026 |
| 3009 | Production_2395467_export.dat | nChain Production 4/24/2026 | 5/29/2026 |
| 3010 | Production_2395467_export.opt | nChain Production 4/24/2026 | 5/29/2026 |
| 3011 | NCH0001920.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3012 | NCH0001921.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3013 | NCH0001922.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3014 | NCH0001923.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3015 | NCH0001924.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3016 | NCH0001925.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3017 | NCH0001926.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3018 | NCH0001927.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3019 | NCH0001928.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3020 | NCH0001929.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3021 | NCH0001930.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3022 | NCH0001931.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3023 | NCH0001932.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3024 | NCH0001933.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3025 | NCH0001934.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3026 | NCH0001935.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3027 | NCH0001936.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3028 | NCH0001937.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3029 | NCH0001938.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3030 | NCH0001939.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3031 | NCH0001940.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3032 | NCH0001941.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3033 | NCH0001942.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3034 | NCH0001943.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3035 | NCH0001944.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3036 | NCH0001945.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3037 | NCH0001946.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3038 | NCH0001947.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3039 | NCH0001948.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3040 | NCH0001949.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3041 | NCH0001950.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3042 | NCH0001951.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3043 | NCH0001952.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3044 | NCH0001953.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3045 | NCH0001954.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3046 | NCH0001955.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3047 | NCH0001956.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3048 | NCH0001957.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3049 | NCH0001958.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3050 | NCH0001959.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3051 | NCH0001960.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3052 | NCH0001961.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3053 | NCH0001962.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3054 | NCH0001963.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3055 | NCH0001964.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3056 | NCH0001965.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3057 | NCH0001966.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3058 | NCH0001967.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3059 | NCH0001968.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3060 | NCH0001969.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3061 | NCH0001970.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3062 | NCH0001971.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3063 | NCH0001972.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3064 | NCH0001973.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3065 | NCH0001974.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3066 | NCH0001975.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3067 | NCH0001976.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3068 | NCH0001977.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3069 | NCH0001978.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3070 | NCH0001979.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3071 | NCH0001980.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3072 | NCH0001981.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3073 | NCH0001982.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3074 | NCH0001983.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3075 | NCH0001984.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3076 | NCH0001985.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3077 | NCH0001986.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3078 | NCH0001987.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3079 | NCH0001988.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3080 | NCH0001989.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3081 | NCH0001990.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3082 | NCH0001991.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3083 | NCH0001992.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3084 | NCH0001993.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3085 | NCH0001994.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3086 | NCH0001995.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3087 | NCH0001996.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3088 | NCH0001997.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3089 | NCH0001998.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3090 | NCH0001999.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3091 | NCH0002000.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3092 | NCH0002001.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3093 | NCH0002002.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3094 | NCH0002003.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3095 | NCH0002004.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3096 | NCH0002005.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3097 | NCH0002006.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3098 | NCH0002007.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3099 | NCH0002008.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3100 | NCH0002009.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3101 | NCH0002010.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3102 | NCH0002011.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3103 | NCH0002012.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3104 | NCH0002013.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3105 | NCH0002014.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3106 | NCH0002015.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3107 | NCH0002016.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3108 | NCH0002017.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3109 | NCH0002018.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3110 | NCH0002019.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3111 | NCH0002020.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3112 | NCH0002021.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3113 | NCH0002022.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3114 | NCH0002023.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3115 | NCH0002024.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3116 | NCH0002025.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3117 | NCH0002026.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3118 | NCH0002027.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3119 | NCH0002028.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3120 | NCH0002029.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3121 | NCH0002030.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3122 | NCH0002031.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3123 | NCH0002032.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3124 | NCH0002033.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3125 | NCH0002034.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3126 | NCH0002035.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3127 | NCH0002036.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3128 | NCH0002037.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3129 | NCH0002038.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3130 | NCH0002039.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3131 | NCH0002040.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3132 | NCH0002041.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3133 | NCH0002042.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3134 | NCH0002043.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3135 | NCH0002044.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3136 | NCH0002045.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3137 | NCH0002046.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3138 | NCH0002047.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3139 | NCH0002048.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3140 | NCH0002049.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3141 | NCH0002050.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3142 | NCH0002051.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3143 | NCH0002052.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3144 | NCH0002053.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3145 | NCH0002054.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3146 | NCH0002055.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3147 | NCH0002056.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3148 | NCH0002057.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3149 | NCH0002058.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3150 | NCH0002059.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3151 | NCH0002060.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3152 | NCH0002061.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3153 | NCH0002062.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3154 | NCH0002063.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3155 | NCH0002064.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3156 | NCH0002065.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3157 | NCH0002066.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3158 | NCH0002067.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3159 | NCH0002068.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3160 | NCH0002069.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3161 | NCH0002070.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3162 | NCH0002071.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3163 | NCH0002072.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3164 | NCH0002073.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3165 | NCH0002074.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3166 | NCH0002075.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3167 | NCH0002076.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3168 | NCH0002077.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3169 | NCH0002078.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3170 | NCH0002079.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3171 | NCH0002080.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3172 | NCH0002081.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3173 | NCH0002082.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3174 | NCH0002083.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3175 | NCH0002084.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3176 | NCH0002085.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3177 | NCH0002086.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3178 | NCH0002087.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3179 | NCH0002088.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3180 | NCH0002089.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3181 | NCH0002090.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3182 | NCH0002091.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3183 | NCH0002092.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3184 | NCH0002093.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3185 | NCH0002094.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3186 | NCH0002095.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3187 | NCH0002096.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3188 | NCH0002097.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3189 | NCH0002098.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3190 | NCH0002099.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3191 | NCH0002100.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3192 | NCH0002101.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3193 | NCH0002102.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3194 | NCH0002103.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3195 | NCH0002104.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3196 | NCH0002105.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3197 | NCH0002106.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3198 | NCH0002107.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3199 | NCH0002108.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3200 | NCH0002109.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3201 | NCH0002110.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3202 | NCH0002111.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3203 | NCH0002112.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3204 | NCH0002113.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3205 | NCH0002114.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3206 | NCH0002115.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3207 | NCH0002116.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3208 | NCH0002117.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3209 | NCH0002118.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3210 | NCH0002119.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3211 | NCH0002120.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3212 | NCH0002121.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3213 | NCH0002122.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3214 | NCH0002123.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3215 | NCH0002124.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3216 | NCH0002125.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3217 | NCH0002126.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3218 | NCH0002127.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3219 | NCH0002128.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3220 | NCH0002129.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3221 | NCH0002130.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3222 | NCH0002131.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3223 | NCH0002132.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3224 | NCH0002133.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3225 | NCH0002134.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3226 | NCH0002135.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3227 | NCH0002136.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3228 | NCH0002137.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3229 | NCH0002138.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3230 | NCH0002139.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3231 | NCH0002140.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3232 | NCH0002141.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3233 | NCH0002142.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3234 | NCH0002143.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3235 | NCH0002144.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3236 | NCH0002145.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3237 | NCH0002146.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3238 | NCH0002147.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3239 | NCH0002148.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3240 | NCH0002149.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3241 | NCH0002150.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3242 | NCH0002151.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3243 | NCH0002152.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3244 | NCH0002153.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3245 | NCH0002154.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3246 | NCH0002155.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3247 | NCH0002156.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3248 | NCH0002157.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3249 | NCH0002158.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3250 | NCH0002159.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3251 | NCH0002160.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3252 | NCH0002161.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3253 | NCH0002162.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3254 | NCH0002163.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3255 | NCH0002164.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3256 | NCH0002165.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3257 | NCH0002166.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3258 | NCH0002167.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3259 | NCH0002168.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3260 | NCH0002169.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3261 | NCH0002170.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3262 | NCH0002171.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3263 | NCH0002172.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3264 | NCH0002173.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3265 | NCH0002174.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3266 | NCH0002175.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3267 | NCH0002176.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3268 | NCH0002177.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3269 | NCH0002178.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3270 | NCH0002179.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3271 | NCH0002180.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3272 | NCH0002181.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3273 | NCH0002182.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3274 | NCH0002183.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3275 | NCH0002184.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3276 | NCH0002185.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3277 | NCH0002186.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3278 | NCH0002187.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3279 | NCH0002188.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3280 | NCH0002189.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3281 | NCH0002190.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3282 | NCH0002191.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3283 | NCH0002192.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3284 | NCH0002193.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3285 | NCH0002194.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3286 | NCH0002195.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3287 | NCH0002196.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3288 | NCH0002197.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3289 | NCH0002198.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3290 | NCH0002199.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3291 | NCH0002200.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3292 | NCH0002201.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3293 | NCH0002202.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3294 | NCH0002203.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3295 | NCH0002204.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3296 | NCH0002205.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3297 | NCH0002206.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3298 | NCH0002207.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3299 | NCH0002208.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3300 | NCH0002209.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3301 | NCH0002210.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3302 | NCH0002211.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3303 | NCH0002212.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3304 | NCH0002213.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3305 | NCH0002214.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3306 | NCH0002215.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3307 | NCH0002216.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3308 | NCH0002217.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3309 | NCH0002218.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3310 | NCH0002219.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3311 | NCH0002220.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3312 | NCH0002221.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3313 | NCH0002222.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3314 | NCH0002223.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3315 | NCH0002224.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3316 | NCH0002225.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3317 | NCH0002226.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3318 | NCH0002227.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3319 | NCH0002228.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3320 | NCH0002229.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3321 | NCH0002230.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3322 | NCH0002231.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3323 | NCH0002232.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3324 | NCH0002233.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3325 | NCH0002234.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3326 | NCH0002235.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3327 | NCH0002236.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3328 | NCH0002237.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3329 | NCH0002238.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3330 | NCH0002239.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3331 | NCH0002240.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3332 | NCH0002241.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3333 | NCH0002242.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3334 | NCH0002243.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3335 | NCH0002244.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3336 | NCH0002245.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3337 | NCH0002246.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3338 | NCH0002247.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3339 | NCH0002248.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3340 | NCH0002249.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3341 | NCH0002250.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3342 | NCH0002251.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3343 | NCH0002252.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3344 | NCH0002253.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3345 | NCH0002254.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3346 | NCH0002255.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3347 | NCH0002256.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3348 | NCH0002257.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3349 | NCH0002258.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3350 | NCH0002259.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3351 | NCH0002260.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3352 | NCH0002261.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3353 | NCH0002262.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3354 | NCH0002263.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3355 | NCH0002264.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3356 | NCH0002265.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3357 | NCH0002266.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3358 | NCH0002267.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3359 | NCH0002268.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3360 | NCH0002269.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3361 | NCH0002270.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3362 | NCH0002271.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3363 | NCH0002272.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3364 | NCH0002273.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3365 | NCH0002274.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3366 | NCH0002275.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3367 | NCH0002276.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3368 | NCH0002277.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3369 | NCH0002278.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3370 | NCH0002279.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3371 | NCH0002280.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3372 | NCH0002281.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3373 | NCH0002282.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3374 | NCH0002283.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3375 | NCH0002284.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3376 | NCH0002285.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3377 | NCH0002286.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3378 | NCH0002287.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3379 | NCH0002288.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3380 | NCH0002289.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3381 | NCH0002290.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3382 | NCH0002291.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3383 | NCH0002292.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3384 | NCH0002293.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3385 | NCH0002294.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3386 | NCH0002295.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3387 | NCH0002296.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3388 | NCH0002297.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3389 | NCH0002298.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3390 | NCH0002299.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3391 | NCH0002300.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3392 | NCH0002301.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3393 | NCH0002302.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3394 | NCH0002303.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3395 | NCH0002304.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3396 | NCH0002305.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3397 | NCH0002306.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3398 | NCH0002307.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3399 | NCH0002308.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3400 | NCH0002309.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3401 | NCH0002310.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3402 | NCH0002311.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3403 | NCH0002312.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3404 | NCH0002313.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3405 | NCH0002314.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3406 | NCH0002315.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3407 | NCH0002316.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3408 | NCH0002317.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3409 | NCH0002318.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3410 | NCH0002319.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3411 | NCH0002320.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3412 | NCH0002321.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3413 | NCH0002322.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3414 | NCH0002323.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3415 | NCH0002324.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3416 | NCH0002325.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3417 | NCH0002326.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3418 | NCH0002327.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3419 | NCH0002328.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3420 | NCH0002329.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3421 | NCH0002330.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3422 | NCH0002331.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3423 | NCH0002332.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3424 | NCH0002333.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3425 | NCH0002334.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3426 | NCH0002335.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3427 | NCH0002336.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3428 | NCH0002337.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3429 | NCH0002338.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3430 | NCH0002339.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3431 | NCH0002340.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3432 | NCH0002341.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3433 | NCH0002342.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3434 | NCH0002343.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3435 | NCH0002344.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3436 | NCH0002345.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3437 | NCH0002346.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3438 | NCH0002347.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3439 | NCH0002348.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3440 | NCH0002349.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3441 | NCH0002350.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3442 | NCH0002351.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3443 | NCH0002352.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3444 | NCH0002353.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3445 | NCH0002354.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3446 | NCH0002355.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3447 | NCH0002356.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3448 | NCH0002357.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3449 | NCH0002358.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3450 | NCH0002359.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3451 | NCH0002360.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3452 | NCH0002361.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3453 | NCH0002362.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3454 | NCH0002363.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3455 | NCH0002364.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3456 | NCH0002365.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3457 | NCH0002366.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3458 | NCH0002367.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3459 | NCH0002368.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3460 | NCH0002369.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3461 | NCH0002370.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3462 | NCH0002371.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3463 | NCH0002372.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3464 | NCH0002373.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3465 | NCH0002374.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3466 | NCH0002375.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3467 | NCH0002376.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3468 | NCH0002377.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3469 | NCH0002378.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3470 | NCH0002379.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3471 | NCH0002380.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3472 | NCH0002381.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3473 | NCH0002382.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3474 | NCH0002383.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3475 | NCH0002384.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3476 | NCH0002385.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3477 | NCH0002386.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3478 | NCH0002387.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3479 | NCH0002388.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3480 | NCH0002389.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3481 | NCH0002390.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3482 | NCH0002391.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3483 | NCH0002392.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3484 | NCH0002393.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3485 | NCH0002394.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3486 | NCH0002395.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3487 | NCH0002396.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3488 | NCH0002397.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3489 | NCH0002398.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3490 | NCH0002399.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3491 | NCH0002400.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3492 | NCH0002401.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3493 | NCH0002402.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3494 | NCH0002403.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3495 | NCH0002404.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3496 | NCH0002405.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3497 | NCH0002406.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3498 | NCH0002407.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3499 | NCH0002408.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3500 | NCH0002409.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3501 | NCH0002410.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3502 | NCH0002411.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3503 | NCH0002412.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3504 | NCH0002413.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3505 | NCH0002414.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3506 | NCH0002415.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3507 | NCH0002416.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3508 | NCH0002417.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3509 | NCH0002418.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3510 | NCH0002419.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3511 | NCH0002420.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3512 | NCH0002421.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3513 | NCH0002422.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3514 | NCH0002423.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3515 | NCH0002424.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3516 | NCH0002425.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3517 | NCH0002426.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3518 | NCH0002427.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3519 | NCH0002428.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3520 | NCH0002429.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3521 | NCH0002430.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3522 | NCH0002431.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3523 | NCH0002432.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3524 | NCH0002433.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3525 | NCH0002434.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3526 | NCH0002435.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3527 | NCH0002436.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3528 | NCH0002437.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3529 | NCH0002438.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3530 | NCH0002439.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3531 | NCH0002440.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3532 | NCH0002441.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3533 | NCH0002442.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3534 | NCH0002443.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3535 | NCH0002444.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3536 | NCH0002445.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3537 | NCH0002446.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3538 | NCH0002447.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3539 | NCH0002448.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3540 | NCH0002449.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3541 | NCH0002450.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3542 | NCH0002451.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3543 | NCH0002452.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3544 | NCH0002453.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3545 | NCH0002454.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3546 | NCH0002455.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3547 | NCH0002456.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3548 | NCH0002457.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3549 | NCH0002458.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3550 | NCH0002459.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3551 | NCH0002460.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3552 | NCH0002461.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3553 | NCH0002462.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3554 | NCH0002463.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3555 | NCH0002464.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3556 | NCH0002465.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3557 | NCH0002466.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3558 | NCH0002467.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3559 | NCH0002468.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3560 | NCH0002469.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3561 | NCH0002470.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3562 | NCH0002471.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3563 | NCH0002472.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3564 | NCH0002473.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3565 | NCH0002474.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3566 | NCH0002475.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3567 | NCH0002476.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3568 | NCH0002477.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3569 | NCH0002478.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3570 | NCH0002479.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3571 | NCH0002480.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3572 | NCH0002481.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3573 | NCH0002482.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3574 | NCH0002483.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3575 | NCH0002484.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3576 | NCH0002485.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3577 | NCH0002486.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3578 | NCH0002487.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3579 | NCH0002488.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3580 | NCH0002489.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3581 | NCH0002490.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3582 | NCH0002491.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3583 | NCH0002492.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3584 | NCH0002493.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3585 | NCH0002494.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3586 | NCH0002495.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3587 | NCH0002496.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3588 | NCH0002497.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3589 | NCH0002498.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3590 | NCH0002499.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3591 | NCH0002500.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3592 | NCH0002501.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3593 | NCH0002502.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3594 | NCH0002503.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3595 | NCH0002504.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3596 | NCH0002505.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3597 | NCH0002506.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3598 | NCH0002507.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3599 | NCH0002508.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3600 | NCH0002509.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3601 | NCH0002510.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3602 | NCH0002511.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3603 | NCH0002512.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3604 | NCH0002513.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3605 | NCH0002514.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3606 | NCH0002515.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3607 | NCH0002516.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3608 | NCH0002517.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3609 | NCH0002518.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3610 | NCH0002519.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3611 | NCH0002520.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3612 | NCH0002521.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3613 | NCH0002522.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3614 | NCH0002523.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3615 | NCH0002524.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3616 | NCH0002525.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3617 | NCH0002526.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3618 | NCH0002527.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3619 | NCH0002528.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3620 | NCH0002529.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3621 | NCH0002530.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3622 | NCH0002531.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3623 | NCH0002532.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3624 | NCH0002533.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3625 | NCH0002534.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3626 | NCH0002535.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3627 | NCH0002536.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3628 | NCH0002537.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3629 | NCH0002538.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3630 | NCH0002539.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3631 | NCH0002540.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3632 | NCH0002541.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3633 | NCH0002542.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3634 | NCH0002543.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3635 | NCH0002544.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3636 | NCH0002545.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3637 | NCH0002546.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3638 | NCH0002547.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3639 | NCH0002548.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3640 | NCH0002549.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3641 | NCH0002550.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3642 | NCH0002551.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3643 | NCH0002552.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3644 | NCH0002553.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3645 | NCH0002554.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3646 | NCH0002555.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3647 | NCH0002556.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3648 | NCH0002557.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3649 | NCH0002558.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3650 | NCH0002559.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3651 | NCH0002560.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3652 | NCH0002561.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3653 | NCH0002562.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3654 | NCH0002563.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3655 | NCH0002564.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3656 | NCH0002565.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3657 | NCH0002566.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3658 | NCH0002567.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3659 | NCH0002568.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3660 | NCH0002569.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3661 | NCH0002570.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3662 | NCH0002571.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3663 | NCH0002572.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3664 | NCH0002573.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3665 | NCH0002574.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3666 | NCH0002575.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3667 | NCH0002576.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3668 | NCH0002577.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3669 | NCH0002578.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3670 | NCH0002579.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3671 | NCH0002580.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3672 | NCH0002581.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3673 | NCH0002582.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3674 | NCH0002583.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3675 | NCH0002584.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3676 | NCH0002585.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3677 | NCH0002586.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3678 | NCH0002587.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3679 | NCH0002588.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3680 | NCH0002589.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3681 | NCH0002590.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3682 | NCH0002591.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3683 | NCH0002592.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3684 | NCH0002593.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3685 | NCH0002594.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3686 | NCH0002595.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3687 | NCH0002596.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3688 | NCH0002597.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3689 | NCH0002598.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3690 | NCH0002599.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3691 | NCH0002600.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3692 | NCH0002601.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3693 | NCH0002602.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3694 | NCH0002603.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3695 | NCH0002604.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3696 | NCH0002605.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3697 | NCH0002606.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3698 | NCH0002607.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3699 | NCH0002608.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3700 | NCH0002609.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3701 | NCH0002610.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3702 | NCH0002611.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3703 | NCH0002612.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3704 | NCH0002613.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3705 | NCH0002614.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3706 | NCH0002615.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3707 | NCH0002616.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3708 | NCH0002617.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3709 | NCH0002618.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3710 | NCH0002619.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3711 | NCH0002620.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3712 | NCH0002621.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3713 | NCH0002622.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3714 | NCH0002623.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3715 | NCH0002624.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3716 | NCH0002625.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3717 | NCH0002626.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3718 | NCH0002627.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3719 | NCH0002628.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3720 | NCH0002629.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3721 | NCH0002630.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3722 | NCH0002631.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3723 | NCH0002632.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3724 | NCH0002633.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3725 | NCH0002634.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3726 | NCH0002635.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3727 | NCH0002636.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3728 | NCH0002637.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3729 | NCH0002638.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3730 | NCH0002639.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3731 | NCH0002640.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3732 | NCH0002641.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3733 | NCH0002642.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3734 | NCH0002643.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3735 | NCH0002644.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3736 | NCH0002645.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3737 | NCH0002646.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3738 | NCH0002647.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3739 | NCH0002648.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3740 | NCH0002649.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3741 | NCH0002650.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3742 | NCH0002651.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3743 | NCH0002652.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3744 | NCH0002653.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3745 | NCH0002654.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3746 | NCH0002655.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3747 | NCH0002656.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3748 | NCH0002657.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3749 | NCH0002658.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3750 | NCH0002659.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3751 | NCH0002660.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3752 | NCH0002661.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3753 | NCH0002662.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3754 | NCH0002663.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3755 | NCH0002664.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3756 | NCH0002665.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3757 | NCH0002666.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3758 | NCH0002667.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3759 | NCH0002668.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3760 | NCH0002669.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3761 | NCH0002670.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3762 | NCH0002671.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3763 | NCH0002672.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3764 | NCH0002673.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3765 | NCH0002674.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3766 | NCH0002675.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3767 | NCH0002676.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3768 | NCH0002677.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3769 | NCH0002678.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3770 | NCH0002679.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3771 | NCH0002680.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3772 | NCH0002681.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3773 | NCH0002682.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3774 | NCH0002683.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3775 | NCH0002684.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3776 | NCH0002685.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3777 | NCH0002686.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3778 | NCH0002687.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3779 | NCH0002688.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3780 | NCH0002689.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3781 | NCH0002690.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3782 | NCH0002691.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3783 | NCH0002692.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3784 | NCH0002693.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3785 | NCH0002694.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3786 | NCH0002695.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3787 | NCH0002696.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3788 | NCH0002697.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3789 | NCH0002698.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3790 | NCH0002699.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3791 | NCH0002700.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3792 | NCH0002701.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3793 | NCH0002702.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3794 | NCH0002703.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3795 | NCH0002704.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3796 | NCH0002705.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3797 | NCH0002706.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3798 | NCH0002707.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3799 | NCH0002708.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3800 | NCH0002709.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3801 | NCH0002710.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3802 | NCH0002711.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3803 | NCH0002712.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3804 | NCH0002713.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3805 | NCH0002714.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3806 | NCH0002715.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3807 | NCH0002716.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3808 | NCH0002717.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3809 | NCH0002718.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3810 | NCH0002719.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3811 | NCH0002720.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3812 | NCH0002721.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3813 | NCH0002722.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3814 | NCH0002723.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3815 | NCH0002724.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3816 | NCH0002725.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3817 | NCH0002726.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3818 | NCH0002727.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3819 | NCH0002728.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3820 | NCH0002729.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3821 | NCH0002730.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3822 | NCH0002731.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3823 | NCH0002732.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3824 | NCH0002733.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3825 | NCH0002734.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3826 | NCH0002735.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3827 | NCH0002736.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3828 | NCH0002737.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3829 | NCH0002738.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3830 | NCH0002739.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3831 | NCH0002740.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3832 | NCH0002741.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3833 | NCH0002742.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3834 | NCH0002743.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3835 | NCH0002744.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3836 | NCH0002745.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3837 | NCH0002746.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3838 | NCH0002747.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3839 | NCH0002748.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3840 | NCH0002749.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3841 | NCH0002750.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3842 | NCH0002751.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3843 | NCH0002752.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3844 | NCH0002753.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3845 | NCH0002754.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3846 | NCH0002755.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3847 | NCH0002756.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3848 | NCH0002757.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3849 | NCH0002758.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3850 | NCH0002759.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3851 | NCH0002760.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3852 | NCH0002761.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3853 | NCH0002762.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3854 | NCH0002763.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3855 | NCH0002764.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3856 | NCH0002765.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3857 | NCH0002766.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3858 | NCH0002767.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3859 | NCH0002768.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3860 | NCH0002769.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3861 | NCH0002770.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3862 | NCH0002771.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3863 | NCH0002772.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3864 | NCH0002773.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3865 | NCH0002774.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3866 | NCH0002775.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3867 | NCH0002776.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3868 | NCH0002777.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3869 | NCH0002778.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3870 | NCH0002779.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3871 | NCH0002780.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3872 | NCH0002781.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3873 | NCH0002782.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3874 | NCH0002783.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3875 | NCH0002784.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3876 | NCH0002785.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3877 | NCH0002786.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3878 | NCH0002787.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3879 | NCH0002788.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3880 | NCH0002789.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3881 | NCH0002790.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3882 | NCH0002791.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3883 | NCH0002792.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3884 | NCH0002793.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3885 | NCH0002794.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3886 | NCH0002795.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3887 | NCH0002796.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3888 | NCH0002797.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3889 | NCH0002798.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3890 | NCH0002799.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3891 | NCH0002800.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3892 | NCH0002801.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3893 | NCH0002802.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3894 | NCH0002803.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3895 | NCH0002804.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3896 | NCH0002805.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3897 | NCH0002806.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3898 | NCH0002807.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3899 | NCH0002808.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3900 | NCH0002809.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3901 | NCH0002810.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3902 | NCH0002811.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3903 | NCH0002812.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3904 | NCH0002813.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3905 | NCH0002814.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3906 | NCH0002815.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3907 | NCH0002816.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3908 | NCH0002817.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3909 | NCH0002818.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3910 | NCH0002819.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3911 | NCH0002820.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3912 | NCH0002821.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3913 | NCH0002822.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3914 | NCH0002823.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3915 | NCH0002824.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3916 | NCH0002825.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3917 | NCH0002826.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3918 | NCH0002827.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3919 | NCH0002828.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3920 | NCH0002829.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3921 | NCH0002830.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3922 | NCH0002831.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3923 | NCH0002832.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3924 | NCH0002833.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3925 | NCH0002834.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3926 | NCH0002835.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3927 | NCH0002836.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3928 | NCH0002837.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3929 | NCH0002838.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3930 | NCH0002839.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3931 | NCH0002840.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3932 | NCH0002841.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3933 | NCH0002842.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3934 | NCH0002843.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3935 | NCH0002844.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3936 | NCH0002845.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3937 | NCH0002846.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3938 | NCH0002847.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3939 | NCH0002848.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3940 | NCH0002849.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3941 | NCH0002850.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3942 | NCH0002851.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3943 | NCH0002852.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3944 | NCH0002853.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3945 | NCH0002854.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3946 | NCH0002855.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3947 | NCH0002856.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3948 | NCH0002857.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3949 | NCH0002858.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3950 | NCH0002859.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3951 | NCH0002860.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3952 | NCH0002861.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3953 | NCH0002862.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3954 | NCH0002863.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3955 | NCH0002864.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3956 | NCH0002865.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3957 | NCH0002866.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3958 | NCH0002867.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3959 | NCH0002868.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3960 | NCH0002869.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3961 | NCH0002870.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3962 | NCH0002871.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3963 | NCH0002872.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3964 | NCH0002873.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3965 | NCH0002874.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3966 | NCH0002875.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3967 | NCH0002876.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3968 | NCH0002877.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3969 | NCH0002878.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3970 | NCH0002879.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3971 | NCH0002880.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3972 | NCH0002881.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3973 | NCH0002882.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3974 | NCH0002883.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3975 | NCH0002884.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3976 | NCH0002885.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3977 | NCH0002886.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3978 | NCH0002887.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3979 | NCH0002888.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3980 | NCH0002889.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3981 | NCH0002890.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3982 | NCH0002891.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3983 | NCH0002892.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 3984 | NCH0002893.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3985 | NCH0002894.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3986 | NCH0002895.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3987 | NCH0002896.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3988 | NCH0002897.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 3989 | NCH0002898.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3990 | NCH0002899.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3991 | NCH0002900.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3992 | NCH0002901.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3993 | NCH0002902.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3994 | NCH0002903.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3995 | NCH0002904.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3996 | NCH0002905.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3997 | NCH0002906.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3998 | NCH0002907.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 3999 | NCH0002908.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4000 | NCH0002909.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4001 | NCH0002910.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4002 | NCH0002911.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4003 | NCH0002912.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4004 | NCH0002913.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4005 | NCH0002914.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4006 | NCH0002915.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4007 | NCH0002916.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4008 | NCH0002917.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4009 | NCH0002918.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4010 | NCH0002919.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4011 | NCH0002920.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4012 | NCH0002921.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4013 | NCH0002922.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4014 | NCH0002923.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4015 | NCH0002924.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4016 | NCH0002925.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4017 | NCH0002926.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4018 | NCH0002927.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4019 | NCH0002928.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4020 | NCH0002929.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4021 | NCH0002930.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4022 | NCH0002931.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4023 | NCH0002932.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4024 | NCH0002933.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4025 | NCH0002934.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4026 | NCH0002935.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4027 | NCH0002936.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4028 | NCH0002937.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4029 | NCH0002938.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4030 | NCH0002939.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4031 | NCH0002940.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4032 | NCH0002941.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4033 | NCH0002942.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4034 | NCH0002943.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4035 | NCH0002944.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4036 | NCH0002945.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4037 | NCH0002946.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4038 | NCH0002947.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4039 | NCH0002948.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4040 | NCH0002949.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4041 | NCH0002950.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4042 | NCH0002951.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4043 | NCH0002952.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4044 | NCH0002953.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4045 | NCH0002954.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4046 | NCH0002955.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4047 | NCH0002956.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4048 | NCH0002957.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4049 | NCH0002958.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4050 | NCH0002959.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4051 | NCH0002960.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4052 | NCH0002961.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4053 | NCH0002962.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4054 | NCH0002963.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4055 | NCH0002964.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4056 | NCH0002965.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4057 | NCH0002966.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4058 | NCH0002967.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4059 | NCH0002968.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4060 | NCH0002969.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4061 | NCH0002970.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4062 | NCH0002971.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4063 | NCH0002972.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4064 | NCH0002973.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4065 | NCH0002974.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4066 | NCH0002975.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4067 | NCH0002976.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4068 | NCH0002977.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4069 | NCH0002978.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4070 | NCH0002979.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4071 | NCH0002980.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4072 | NCH0002981.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4073 | NCH0002982.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4074 | NCH0002983.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4075 | NCH0002984.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4076 | NCH0002985.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4077 | NCH0002986.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4078 | NCH0002987.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4079 | NCH0002988.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4080 | NCH0002989.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4081 | NCH0002990.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4082 | NCH0002991.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4083 | NCH0002992.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4084 | NCH0002993.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4085 | NCH0002994.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4086 | NCH0002995.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4087 | NCH0002996.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4088 | NCH0002997.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4089 | NCH0002998.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4090 | NCH0002999.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4091 | NCH0003000.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4092 | NCH0003001.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4093 | NCH0003002.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4094 | NCH0003003.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4095 | NCH0003004.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4096 | NCH0003005.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4097 | NCH0003006.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4098 | NCH0003007.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4099 | NCH0003008.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4100 | NCH0003009.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4101 | NCH0003010.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4102 | NCH0003011.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4103 | NCH0003012.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4104 | NCH0003013.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4105 | NCH0003014.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4106 | NCH0003015.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4107 | NCH0003016.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4108 | NCH0003017.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4109 | NCH0003018.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4110 | NCH0003019.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4111 | NCH0003020.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4112 | NCH0003021.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4113 | NCH0003022.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4114 | NCH0003023.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4115 | NCH0003024.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4116 | NCH0003025.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4117 | NCH0003026.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4118 | NCH0003027.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4119 | NCH0003028.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4120 | NCH0003029.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4121 | NCH0003030.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4122 | NCH0003031.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4123 | NCH0003032.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4124 | NCH0003033.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4125 | NCH0003034.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4126 | NCH0003035.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4127 | NCH0003036.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4128 | NCH0003037.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4129 | NCH0003038.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4130 | NCH0003039.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4131 | NCH0003040.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4132 | NCH0003041.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4133 | NCH0003042.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4134 | NCH0003043.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4135 | NCH0003044.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4136 | NCH0003045.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4137 | NCH0003046.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4138 | NCH0003047.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4139 | NCH0003048.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4140 | NCH0003049.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4141 | NCH0003050.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4142 | NCH0003051.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4143 | NCH0003052.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4144 | NCH0003053.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4145 | NCH0003054.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4146 | NCH0003055.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4147 | NCH0003056.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4148 | NCH0003057.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4149 | NCH0003058.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4150 | NCH0003059.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4151 | NCH0003060.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4152 | NCH0003061.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4153 | NCH0003062.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4154 | NCH0003063.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4155 | NCH0003064.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4156 | NCH0003065.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4157 | NCH0003066.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4158 | NCH0003067.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4159 | NCH0003068.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4160 | NCH0003069.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4161 | NCH0003070.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4162 | NCH0003071.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4163 | NCH0003072.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4164 | NCH0003073.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4165 | NCH0003074.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4166 | NCH0003075.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4167 | NCH0003076.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4168 | NCH0003077.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4169 | NCH0003078.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4170 | NCH0003079.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4171 | NCH0003080.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4172 | NCH0003081.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4173 | NCH0003082.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4174 | NCH0003083.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4175 | NCH0003084.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4176 | NCH0003085.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4177 | NCH0003086.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4178 | NCH0003087.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4179 | NCH0003088.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4180 | NCH0003089.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4181 | NCH0003090.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4182 | NCH0003091.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4183 | NCH0003092.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4184 | NCH0003093.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4185 | NCH0003094.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4186 | NCH0003095.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4187 | NCH0003096.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4188 | NCH0003097.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4189 | NCH0003098.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4190 | NCH0003099.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4191 | NCH0003100.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4192 | NCH0003101.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4193 | NCH0003102.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4194 | NCH0003103.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4195 | NCH0003104.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4196 | NCH0003105.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4197 | NCH0003106.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4198 | NCH0003107.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4199 | NCH0003108.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4200 | NCH0003109.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4201 | NCH0003110.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4202 | NCH0003111.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4203 | NCH0003112.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4204 | NCH0003113.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4205 | NCH0003114.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4206 | NCH0003115.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4207 | NCH0003116.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4208 | NCH0003117.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4209 | NCH0003118.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4210 | NCH0003119.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4211 | NCH0003120.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4212 | NCH0003121.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4213 | NCH0003122.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4214 | NCH0003123.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4215 | NCH0003124.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4216 | NCH0003125.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4217 | NCH0003126.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4218 | NCH0003127.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4219 | NCH0003128.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4220 | NCH0003129.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4221 | NCH0003130.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4222 | NCH0003131.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4223 | NCH0003132.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4224 | NCH0003133.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4225 | NCH0003134.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4226 | NCH0003135.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4227 | NCH0003136.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4228 | NCH0003137.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4229 | NCH0003138.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4230 | NCH0003139.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4231 | NCH0003140.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4232 | NCH0003141.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4233 | NCH0003142.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4234 | NCH0003143.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4235 | NCH0003144.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4236 | NCH0003145.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4237 | NCH0003146.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4238 | NCH0003147.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4239 | NCH0003148.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4240 | NCH0003149.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4241 | NCH0003150.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4242 | NCH0003151.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4243 | NCH0003152.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4244 | NCH0003153.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4245 | NCH0003154.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4246 | NCH0003155.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4247 | NCH0003156.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4248 | NCH0003157.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4249 | NCH0003158.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4250 | NCH0003159.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4251 | NCH0003160.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4252 | NCH0003161.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4253 | NCH0003162.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4254 | NCH0003163.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4255 | NCH0003164.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4256 | NCH0003165.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4257 | NCH0003166.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4258 | NCH0003167.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4259 | NCH0003168.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4260 | NCH0003169.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4261 | NCH0003170.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4262 | NCH0003171.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4263 | NCH0003172.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4264 | NCH0003173.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4265 | NCH0003174.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4266 | NCH0003175.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4267 | NCH0003176.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4268 | NCH0003177.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4269 | NCH0003178.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4270 | NCH0003179.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4271 | NCH0003180.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4272 | NCH0003181.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4273 | NCH0003182.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4274 | NCH0003183.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4275 | NCH0003184.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4276 | NCH0003185.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4277 | NCH0003186.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4278 | NCH0003187.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4279 | NCH0003188.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4280 | NCH0003189.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4281 | NCH0003190.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4282 | NCH0003191.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4283 | NCH0003192.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4284 | NCH0003193.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4285 | NCH0003194.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4286 | NCH0003195.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4287 | NCH0003196.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4288 | NCH0003197.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4289 | NCH0003198.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4290 | NCH0003199.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4291 | NCH0003200.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4292 | NCH0003201.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4293 | NCH0003202.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4294 | NCH0003203.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4295 | NCH0003204.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4296 | NCH0003205.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4297 | NCH0003206.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4298 | NCH0003207.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4299 | NCH0003208.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4300 | NCH0003209.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4301 | NCH0003210.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4302 | NCH0003211.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4303 | NCH0003212.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4304 | NCH0003213.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4305 | NCH0003214.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4306 | NCH0003215.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4307 | NCH0003216.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4308 | NCH0003217.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4309 | NCH0003218.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4310 | NCH0003219.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4311 | NCH0003220.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4312 | NCH0003221.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4313 | NCH0003222.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4314 | NCH0003223.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4315 | NCH0003224.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4316 | NCH0003225.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4317 | NCH0003226.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4318 | NCH0003227.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4319 | NCH0003228.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4320 | NCH0003229.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4321 | NCH0003230.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4322 | NCH0003231.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4323 | NCH0003232.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4324 | NCH0003233.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4325 | NCH0003234.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4326 | NCH0003235.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4327 | NCH0003236.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4328 | NCH0003237.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4329 | NCH0003238.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4330 | NCH0003239.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4331 | NCH0003240.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4332 | NCH0003241.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4333 | NCH0003242.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4334 | NCH0003243.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4335 | NCH0003244.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4336 | NCH0003245.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4337 | NCH0003246.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4338 | NCH0003247.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4339 | NCH0003248.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4340 | NCH0003249.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4341 | NCH0003250.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4342 | NCH0003251.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4343 | NCH0003252.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4344 | NCH0003253.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4345 | NCH0003254.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4346 | NCH0003255.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4347 | NCH0003256.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4348 | NCH0003257.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4349 | NCH0003258.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4350 | NCH0003259.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4351 | NCH0003260.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4352 | NCH0003261.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4353 | NCH0003262.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4354 | NCH0003263.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4355 | NCH0003264.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4356 | NCH0003265.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4357 | NCH0003266.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4358 | NCH0003267.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4359 | NCH0003268.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4360 | NCH0003269.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4361 | NCH0003270.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4362 | NCH0003271.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4363 | NCH0003272.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4364 | NCH0003273.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4365 | NCH0003274.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4366 | NCH0003275.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4367 | NCH0003276.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4368 | NCH0003277.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4369 | NCH0003278.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4370 | NCH0003279.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4371 | NCH0003280.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4372 | NCH0003281.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4373 | NCH0003282.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4374 | NCH0003283.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4375 | NCH0003284.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4376 | NCH0003285.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4377 | NCH0003286.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4378 | NCH0003287.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4379 | NCH0003288.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4380 | NCH0003289.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4381 | NCH0003290.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4382 | NCH0003291.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4383 | NCH0003292.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4384 | NCH0003293.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4385 | NCH0003294.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4386 | NCH0003295.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4387 | NCH0003296.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4388 | NCH0003297.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4389 | NCH0003298.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4390 | NCH0003299.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4391 | NCH0003300.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4392 | NCH0003301.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4393 | NCH0003302.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4394 | NCH0003303.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4395 | NCH0003304.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4396 | NCH0003305.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4397 | NCH0003306.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4398 | NCH0003307.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4399 | NCH0003308.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4400 | NCH0003309.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4401 | NCH0003310.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4402 | NCH0003311.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4403 | NCH0003312.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4404 | NCH0003313.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4405 | NCH0003314.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4406 | NCH0003315.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4407 | NCH0003316.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4408 | NCH0003317.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4409 | NCH0003318.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4410 | NCH0003319.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4411 | NCH0003320.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4412 | NCH0003321.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4413 | NCH0003322.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4414 | NCH0003323.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4415 | NCH0003324.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4416 | NCH0003325.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4417 | NCH0003326.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4418 | NCH0003327.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4419 | NCH0003328.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4420 | NCH0003329.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4421 | NCH0003330.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4422 | NCH0003331.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4423 | NCH0003332.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4424 | NCH0003333.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4425 | NCH0003334.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4426 | NCH0003335.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4427 | NCH0003336.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4428 | NCH0003337.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4429 | NCH0003338.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4430 | NCH0003339.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4431 | NCH0003340.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4432 | NCH0003341.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4433 | NCH0003342.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4434 | NCH0003343.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4435 | NCH0003344.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4436 | NCH0003345.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4437 | NCH0003346.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4438 | NCH0003347.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4439 | NCH0003348.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4440 | NCH0003349.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4441 | NCH0003350.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4442 | NCH0003351.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4443 | NCH0003352.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4444 | NCH0003353.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4445 | NCH0003354.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4446 | NCH0003355.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4447 | NCH0003356.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4448 | NCH0003357.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4449 | NCH0003358.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4450 | NCH0003359.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4451 | NCH0003360.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4452 | NCH0003361.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4453 | NCH0003362.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4454 | NCH0003363.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4455 | NCH0003364.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4456 | NCH0003365.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4457 | NCH0003366.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4458 | NCH0003367.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4459 | NCH0003368.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4460 | NCH0003369.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4461 | NCH0003370.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4462 | NCH0003371.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4463 | NCH0003372.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4464 | NCH0003373.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4465 | NCH0003374.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4466 | NCH0003375.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4467 | NCH0003376.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4468 | NCH0003377.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4469 | NCH0003378.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4470 | NCH0003379.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4471 | NCH0003380.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4472 | NCH0003381.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4473 | NCH0003382.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4474 | NCH0003383.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4475 | NCH0003384.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4476 | NCH0003385.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4477 | NCH0003386.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4478 | NCH0003387.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4479 | NCH0003388.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4480 | NCH0003389.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4481 | NCH0003390.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4482 | NCH0003391.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4483 | NCH0003392.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4484 | NCH0003393.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4485 | NCH0003394.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4486 | NCH0003395.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4487 | NCH0003396.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4488 | NCH0003397.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4489 | NCH0003398.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4490 | NCH0003399.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4491 | NCH0003400.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4492 | NCH0003401.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4493 | NCH0003402.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4494 | NCH0003403.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4495 | NCH0003404.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4496 | NCH0003405.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4497 | NCH0003406.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4498 | NCH0003407.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4499 | NCH0003408.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4500 | NCH0003409.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4501 | NCH0003410.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4502 | NCH0003411.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4503 | NCH0003412.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4504 | NCH0003413.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4505 | NCH0003414.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4506 | NCH0003415.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4507 | NCH0003416.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4508 | NCH0003417.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4509 | NCH0003418.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4510 | NCH0003419.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4511 | NCH0003420.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4512 | NCH0003421.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4513 | NCH0003422.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4514 | NCH0003423.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4515 | NCH0003424.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4516 | NCH0003425.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4517 | NCH0003426.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4518 | NCH0003427.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4519 | NCH0003428.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4520 | NCH0003429.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4521 | NCH0003430.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4522 | NCH0003431.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4523 | NCH0003432.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4524 | NCH0003433.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4525 | NCH0003434.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4526 | NCH0003435.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4527 | NCH0003436.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4528 | NCH0003437.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4529 | NCH0003438.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4530 | NCH0003439.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4531 | NCH0003440.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4532 | NCH0003441.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4533 | NCH0003442.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4534 | NCH0003443.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4535 | NCH0003444.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4536 | NCH0003445.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4537 | NCH0003446.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4538 | NCH0003447.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4539 | NCH0003448.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4540 | NCH0003449.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4541 | NCH0003450.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4542 | NCH0003451.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4543 | NCH0003452.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4544 | NCH0003453.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4545 | NCH0003454.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4546 | NCH0003455.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4547 | NCH0003456.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4548 | NCH0003457.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4549 | NCH0003458.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4550 | NCH0003459.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4551 | NCH0003460.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4552 | NCH0003461.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4553 | NCH0003462.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4554 | NCH0003463.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4555 | NCH0003464.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4556 | NCH0003465.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4557 | NCH0003466.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4558 | NCH0003467.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4559 | NCH0003468.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4560 | NCH0003469.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4561 | NCH0003470.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4562 | NCH0003471.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4563 | NCH0003472.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4564 | NCH0003473.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4565 | NCH0003474.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4566 | NCH0003475.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4567 | NCH0003476.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4568 | NCH0003477.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4569 | NCH0003478.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4570 | NCH0003479.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4571 | NCH0003480.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4572 | NCH0003481.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4573 | NCH0003482.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4574 | NCH0003483.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4575 | NCH0003484.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4576 | NCH0003485.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4577 | NCH0003486.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4578 | NCH0003487.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4579 | NCH0003488.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4580 | NCH0003489.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4581 | NCH0003490.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4582 | NCH0003491.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4583 | NCH0003492.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4584 | NCH0003493.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4585 | NCH0003494.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4586 | NCH0003495.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4587 | NCH0003496.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4588 | NCH0003497.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4589 | NCH0003498.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4590 | NCH0003499.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4591 | NCH0003500.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4592 | NCH0003501.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4593 | NCH0003502.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4594 | NCH0003503.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4595 | NCH0003504.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4596 | NCH0003505.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4597 | NCH0003506.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4598 | NCH0003507.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4599 | NCH0003508.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4600 | NCH0003509.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4601 | NCH0003510.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4602 | NCH0003511.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4603 | NCH0003512.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4604 | NCH0003513.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4605 | NCH0003514.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4606 | NCH0003515.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4607 | NCH0003516.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4608 | NCH0003517.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4609 | NCH0003518.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4610 | NCH0003519.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4611 | NCH0003520.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4612 | NCH0003521.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4613 | NCH0003522.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4614 | NCH0003523.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4615 | NCH0003524.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4616 | NCH0003525.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4617 | NCH0003526.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4618 | NCH0003527.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4619 | NCH0003528.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4620 | NCH0003529.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4621 | NCH0003530.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4622 | NCH0003531.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4623 | NCH0003532.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4624 | NCH0003533.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4625 | NCH0003534.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4626 | NCH0003535.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4627 | NCH0003536.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4628 | NCH0003537.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4629 | NCH0003538.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4630 | NCH0003539.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4631 | NCH0003540.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4632 | NCH0003541.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4633 | NCH0003542.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4634 | NCH0003543.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4635 | NCH0003544.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4636 | NCH0003545.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4637 | NCH0003546.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4638 | NCH0003547.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4639 | NCH0003548.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4640 | NCH0003549.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4641 | NCH0003550.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4642 | NCH0003551.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4643 | NCH0003552.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4644 | NCH0003553.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4645 | NCH0003554.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4646 | NCH0003555.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4647 | NCH0003556.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4648 | NCH0003557.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4649 | NCH0003558.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4650 | NCH0003559.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4651 | NCH0003560.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4652 | NCH0003561.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4653 | NCH0003562.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4654 | NCH0003563.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4655 | NCH0003564.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4656 | NCH0003565.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4657 | NCH0003566.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4658 | NCH0003567.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4659 | NCH0003568.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4660 | NCH0003569.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4661 | NCH0003570.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4662 | NCH0003571.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4663 | NCH0003572.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4664 | NCH0003573.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4665 | NCH0003574.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4666 | NCH0003575.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4667 | NCH0003576.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4668 | NCH0003577.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4669 | NCH0003578.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4670 | NCH0003579.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4671 | NCH0003580.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4672 | NCH0003581.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4673 | NCH0003582.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4674 | NCH0003583.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4675 | NCH0003584.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4676 | NCH0003585.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4677 | NCH0003586.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4678 | NCH0003587.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4679 | NCH0003588.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4680 | NCH0003589.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4681 | NCH0003590.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4682 | NCH0003591.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4683 | NCH0003592.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4684 | NCH0003593.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4685 | NCH0003594.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4686 | NCH0003595.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4687 | NCH0003596.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4688 | NCH0003597.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4689 | NCH0003598.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4690 | NCH0003599.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4691 | NCH0003600.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4692 | NCH0003601.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4693 | NCH0003602.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4694 | NCH0003603.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4695 | NCH0003604.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4696 | NCH0003605.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4697 | NCH0003606.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4698 | NCH0003607.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4699 | NCH0003608.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4700 | NCH0003609.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4701 | NCH0003610.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4702 | NCH0003611.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4703 | NCH0003612.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4704 | NCH0003613.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4705 | NCH0003614.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4706 | NCH0003615.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4707 | NCH0003616.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4708 | NCH0003617.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4709 | NCH0003618.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4710 | NCH0003619.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4711 | NCH0003620.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4712 | NCH0003621.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4713 | NCH0003622.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4714 | NCH0003623.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4715 | NCH0003624.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4716 | NCH0003625.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4717 | NCH0003626.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4718 | NCH0003627.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4719 | NCH0003628.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4720 | NCH0003629.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4721 | NCH0003630.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4722 | NCH0003631.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4723 | NCH0003632.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4724 | NCH0003633.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4725 | NCH0003634.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4726 | NCH0003635.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4727 | NCH0003636.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4728 | NCH0003637.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4729 | NCH0003638.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4730 | NCH0003639.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4731 | NCH0003640.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4732 | NCH0003641.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4733 | NCH0003642.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4734 | NCH0003643.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4735 | NCH0003644.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4736 | NCH0003645.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4737 | NCH0003646.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4738 | NCH0003647.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4739 | NCH0003648.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4740 | NCH0003649.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4741 | NCH0003650.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4742 | NCH0003651.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4743 | NCH0003652.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4744 | NCH0003653.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4745 | NCH0003654.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4746 | NCH0003655.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4747 | NCH0003656.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4748 | NCH0003657.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4749 | NCH0003658.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4750 | NCH0003659.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4751 | NCH0003660.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4752 | NCH0003661.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4753 | NCH0003662.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4754 | NCH0003663.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4755 | NCH0003664.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4756 | NCH0003665.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4757 | NCH0003666.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4758 | NCH0003667.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4759 | NCH0003668.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4760 | NCH0003669.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4761 | NCH0003670.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4762 | NCH0003671.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4763 | NCH0003672.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4764 | NCH0003673.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4765 | NCH0003674.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4766 | NCH0003675.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4767 | NCH0003676.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4768 | NCH0003677.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4769 | NCH0003678.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4770 | NCH0003679.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4771 | NCH0003680.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4772 | NCH0003681.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4773 | NCH0003682.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4774 | NCH0003683.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4775 | NCH0003684.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4776 | NCH0003685.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4777 | NCH0003686.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4778 | NCH0003687.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4779 | NCH0003688.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4780 | NCH0003689.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4781 | NCH0003690.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4782 | NCH0003691.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4783 | NCH0003692.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4784 | NCH0003693.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4785 | NCH0003694.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4786 | NCH0003695.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4787 | NCH0003696.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4788 | NCH0003697.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4789 | NCH0003698.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4790 | NCH0003699.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4791 | NCH0003700.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4792 | NCH0003701.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4793 | NCH0003702.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4794 | NCH0003703.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4795 | NCH0003704.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4796 | NCH0003705.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4797 | NCH0003706.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4798 | NCH0003707.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4799 | NCH0003708.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4800 | NCH0003709.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4801 | NCH0003710.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4802 | NCH0003711.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4803 | NCH0003712.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4804 | NCH0003713.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4805 | NCH0003714.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4806 | NCH0003715.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4807 | NCH0003716.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4808 | NCH0003717.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4809 | NCH0003718.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4810 | NCH0003719.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4811 | NCH0003720.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4812 | NCH0003721.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4813 | NCH0003722.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4814 | NCH0003723.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4815 | NCH0003724.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4816 | NCH0003725.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4817 | NCH0003726.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4818 | NCH0003727.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4819 | NCH0003728.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4820 | NCH0003729.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4821 | NCH0003730.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4822 | NCH0003731.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4823 | NCH0003732.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4824 | NCH0003733.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4825 | NCH0003734.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4826 | NCH0003735.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4827 | NCH0003736.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4828 | NCH0003737.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4829 | NCH0003738.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4830 | NCH0003739.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4831 | NCH0003740.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4832 | NCH0003741.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4833 | NCH0003742.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4834 | NCH0003743.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4835 | NCH0003744.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4836 | NCH0003745.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4837 | NCH0003746.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4838 | NCH0003747.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4839 | NCH0003748.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4840 | NCH0003749.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4841 | NCH0003750.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4842 | NCH0003751.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4843 | NCH0003752.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4844 | NCH0003753.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4845 | NCH0003754.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4846 | NCH0003755.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4847 | NCH0003756.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4848 | NCH0003757.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4849 | NCH0003758.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4850 | NCH0003759.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4851 | NCH0003760.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4852 | NCH0003761.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4853 | NCH0003762.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4854 | NCH0003763.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4855 | NCH0003764.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4856 | NCH0003765.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4857 | NCH0003766.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4858 | NCH0003767.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4859 | NCH0003768.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4860 | NCH0003769.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4861 | NCH0003770.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4862 | NCH0003771.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4863 | NCH0003772.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4864 | NCH0003773.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4865 | NCH0003774.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4866 | NCH0003775.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4867 | NCH0003776.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4868 | NCH0003777.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4869 | NCH0003778.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4870 | NCH0003779.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4871 | NCH0003780.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4872 | NCH0003781.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4873 | NCH0003782.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4874 | NCH0003783.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4875 | NCH0003784.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4876 | NCH0003785.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4877 | NCH0003786.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4878 | NCH0003787.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4879 | NCH0003788.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4880 | NCH0003789.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4881 | NCH0003790.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4882 | NCH0003791.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4883 | NCH0003792.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4884 | NCH0003793.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4885 | NCH0003794.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4886 | NCH0003795.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4887 | NCH0003796.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4888 | NCH0003797.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4889 | NCH0003798.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4890 | NCH0003799.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4891 | NCH0003800.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4892 | NCH0003801.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4893 | NCH0003802.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4894 | NCH0003803.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4895 | NCH0003804.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4896 | NCH0003805.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4897 | NCH0003806.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4898 | NCH0003807.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4899 | NCH0003808.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4900 | NCH0003809.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4901 | NCH0003810.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4902 | NCH0003811.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4903 | NCH0003812.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4904 | NCH0003813.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4905 | NCH0003814.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4906 | NCH0003815.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4907 | NCH0003816.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4908 | NCH0003817.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4909 | NCH0003818.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4910 | NCH0003819.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4911 | NCH0003820.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4912 | NCH0003821.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4913 | NCH0003822.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4914 | NCH0003823.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4915 | NCH0003824.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4916 | NCH0003825.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4917 | NCH0003826.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4918 | NCH0003827.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4919 | NCH0003828.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4920 | NCH0003829.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4921 | NCH0003830.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4922 | NCH0003831.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4923 | NCH0003832.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4924 | NCH0003833.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4925 | NCH0003834.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4926 | NCH0003835.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4927 | NCH0003836.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4928 | NCH0003837.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4929 | NCH0003838.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4930 | NCH0003839.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4931 | NCH0003840.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4932 | NCH0003841.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4933 | NCH0003842.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4934 | NCH0003843.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4935 | NCH0003844.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4936 | NCH0003845.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4937 | NCH0003846.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4938 | NCH0003847.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4939 | NCH0003848.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4940 | NCH0003849.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4941 | NCH0003850.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4942 | NCH0003851.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4943 | NCH0003852.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4944 | NCH0003853.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4945 | NCH0003854.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4946 | NCH0003855.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4947 | NCH0003856.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4948 | NCH0003857.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4949 | NCH0003858.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 4950 | NCH0003859.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4951 | NCH0003860.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4952 | NCH0003861.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4953 | NCH0003862.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4954 | NCH0003863.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4955 | NCH0003864.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4956 | NCH0003865.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4957 | NCH0003866.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4958 | NCH0003867.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4959 | NCH0003868.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4960 | NCH0003869.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4961 | NCH0003870.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4962 | NCH0003871.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4963 | NCH0003872.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4964 | NCH0003873.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4965 | NCH0003874.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4966 | NCH0003875.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4967 | NCH0003876.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4968 | NCH0003877.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4969 | NCH0003878.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4970 | NCH0003879.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4971 | NCH0003880.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4972 | NCH0003881.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4973 | NCH0003882.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4974 | NCH0003883.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4975 | NCH0003884.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4976 | NCH0003885.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4977 | NCH0003886.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4978 | NCH0003887.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4979 | NCH0003888.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4980 | NCH0003889.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4981 | NCH0003890.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4982 | NCH0003891.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4983 | NCH0003892.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4984 | NCH0003893.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4985 | NCH0003894.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4986 | NCH0003895.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4987 | NCH0003896.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4988 | NCH0003897.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4989 | NCH0003898.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4990 | NCH0003899.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4991 | NCH0003900.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4992 | NCH0003901.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4993 | NCH0003902.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4994 | NCH0003903.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4995 | NCH0003904.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 4996 | NCH0003905.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4997 | NCH0003906.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4998 | NCH0003907.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 4999 | NCH0003908.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5000 | NCH0003909.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5001 | NCH0003910.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5002 | NCH0003911.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5003 | NCH0003912.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5004 | NCH0003913.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5005 | NCH0003914.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5006 | NCH0003915.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5007 | NCH0003916.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5008 | NCH0003917.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5009 | NCH0003918.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5010 | NCH0003919.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5011 | NCH0003920.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5012 | NCH0003921.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5013 | NCH0003922.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5014 | NCH0003923.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5015 | NCH0003924.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5016 | NCH0003925.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5017 | NCH0003926.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5018 | NCH0003927.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5019 | NCH0003928.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5020 | NCH0003929.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5021 | NCH0003930.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5022 | NCH0003931.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5023 | NCH0003932.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5024 | NCH0003933.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5025 | NCH0003934.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5026 | NCH0003935.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5027 | NCH0003936.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5028 | NCH0003937.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5029 | NCH0003938.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5030 | NCH0003939.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5031 | NCH0003940.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5032 | NCH0003941.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5033 | NCH0003942.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5034 | NCH0003943.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5035 | NCH0003944.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5036 | NCH0003945.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5037 | NCH0003946.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5038 | NCH0003947.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5039 | NCH0003948.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5040 | NCH0003949.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5041 | NCH0003950.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5042 | NCH0003951.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5043 | NCH0003952.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5044 | NCH0003953.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5045 | NCH0003954.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5046 | NCH0003955.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5047 | NCH0003956.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5048 | NCH0003957.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5049 | NCH0003958.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5050 | NCH0003959.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5051 | NCH0003960.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5052 | NCH0003961.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5053 | NCH0003962.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5054 | NCH0003963.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5055 | NCH0003964.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5056 | NCH0003965.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5057 | NCH0003966.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5058 | NCH0003967.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5059 | NCH0003968.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5060 | NCH0003969.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5061 | NCH0003970.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5062 | NCH0003971.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5063 | NCH0003972.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5064 | NCH0003973.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5065 | NCH0003974.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5066 | NCH0003975.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5067 | NCH0003976.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5068 | NCH0003977.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5069 | NCH0003978.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5070 | NCH0003979.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5071 | NCH0003980.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5072 | NCH0003981.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5073 | NCH0003982.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5074 | NCH0003983.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5075 | NCH0003984.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5076 | NCH0003985.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5077 | NCH0003986.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5078 | NCH0003987.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5079 | NCH0003988.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5080 | NCH0003989.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5081 | NCH0003990.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5082 | NCH0003991.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5083 | NCH0003992.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5084 | NCH0003993.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5085 | NCH0003994.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5086 | NCH0003995.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5087 | NCH0003996.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5088 | NCH0003997.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5089 | NCH0003998.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5090 | NCH0003999.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5091 | NCH0004000.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5092 | NCH0004001.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5093 | NCH0004002.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5094 | NCH0004003.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5095 | NCH0004004.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5096 | NCH0004005.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5097 | NCH0004006.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5098 | NCH0004007.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5099 | NCH0004008.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5100 | NCH0004009.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5101 | NCH0004010.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5102 | NCH0004011.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5103 | NCH0004012.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5104 | NCH0004013.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5105 | NCH0004014.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5106 | NCH0004015.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5107 | NCH0004016.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5108 | NCH0004017.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5109 | NCH0004018.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5110 | NCH0004019.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5111 | NCH0004020.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5112 | NCH0004021.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5113 | NCH0004022.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5114 | NCH0004023.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5115 | NCH0004024.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5116 | NCH0004025.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5117 | NCH0004026.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5118 | NCH0004027.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5119 | NCH0004028.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5120 | NCH0004029.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5121 | NCH0004030.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5122 | NCH0004031.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5123 | NCH0004032.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5124 | NCH0004033.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5125 | NCH0004034.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5126 | NCH0004035.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5127 | NCH0004036.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5128 | NCH0004037.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5129 | NCH0004038.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5130 | NCH0004039.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5131 | NCH0004040.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5132 | NCH0004041.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5133 | NCH0004042.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5134 | NCH0004043.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5135 | NCH0004044.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5136 | NCH0004045.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5137 | NCH0004046.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5138 | NCH0004047.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5139 | NCH0004048.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5140 | NCH0004049.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5141 | NCH0004050.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5142 | NCH0004051.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5143 | NCH0004052.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5144 | NCH0004053.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5145 | NCH0004054.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5146 | NCH0004055.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5147 | NCH0004056.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5148 | NCH0004057.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5149 | NCH0004058.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5150 | NCH0004059.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5151 | NCH0004060.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5152 | NCH0004061.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5153 | NCH0004062.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5154 | NCH0004063.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5155 | NCH0004064.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5156 | NCH0004065.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5157 | NCH0004066.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5158 | NCH0004067.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5159 | NCH0004068.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5160 | NCH0004069.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5161 | NCH0004070.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5162 | NCH0004071.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5163 | NCH0004072.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5164 | NCH0004073.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5165 | NCH0004074.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5166 | NCH0004075.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5167 | NCH0004076.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5168 | NCH0004077.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5169 | NCH0004078.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5170 | NCH0004079.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5171 | NCH0004080.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5172 | NCH0004081.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5173 | NCH0004082.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5174 | NCH0004083.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5175 | NCH0004084.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5176 | NCH0004085.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5177 | NCH0004087.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5178 | NCH0004088.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5179 | NCH0004089.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5180 | NCH0004090.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5181 | NCH0004091.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5182 | NCH0004092.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5183 | NCH0004093.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5184 | NCH0004094.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5185 | NCH0004095.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5186 | NCH0004096.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5187 | NCH0004097.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5188 | NCH0004098.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5189 | NCH0004099.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5190 | NCH0004100.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5191 | NCH0004101.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5192 | NCH0004102.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5193 | NCH0004103.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5194 | NCH0004104.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5195 | NCH0004105.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5196 | NCH0004106.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5197 | NCH0002509.XLSX | nChain Production 4/24/2026 | 5/29/2026 |
| 5198 | NCH0002728.P7S | nChain Production 4/24/2026 | 5/29/2026 |
| 5199 | NCH0002756.P7S | nChain Production 4/24/2026 | 5/29/2026 |
| 5200 | NCH0002784.P7S | nChain Production 4/24/2026 | 5/29/2026 |
| 5201 | NCH0002817.P7S | nChain Production 4/24/2026 | 5/29/2026 |
| 5202 | NCH0002846.P7S | nChain Production 4/24/2026 | 5/29/2026 |
| 5203 | NCH0003595.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5204 | NCH0003596.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5205 | NCH0003598.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5206 | NCH0003600.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5207 | NCH0003602.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5208 | NCH0003603.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5209 | NCH0003604.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5210 | NCH0003607.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5211 | NCH0003610.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5212 | NCH0003611.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5213 | NCH0003612.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5214 | NCH0003613.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5215 | NCH0003614.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5216 | NCH0003615.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5217 | NCH0003616.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5218 | NCH0003617.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5219 | NCH0003618.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5220 | NCH0003619.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5221 | NCH0003620.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5222 | NCH0003621.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5223 | NCH0003622.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5224 | NCH0003623.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5225 | NCH0003626.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5226 | NCH0003629.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5227 | NCH0003630.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5228 | NCH0003631.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5229 | NCH0003632.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5230 | NCH0003633.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5231 | NCH0003634.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5232 | NCH0003635.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5233 | NCH0003636.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5234 | NCH0003638.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5235 | NCH0003639.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5236 | NCH0003640.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5237 | NCH0003641.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5238 | NCH0003642.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5239 | NCH0003643.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5240 | NCH0003644.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5241 | NCH0003645.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5242 | NCH0003646.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5243 | NCH0003647.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5244 | NCH0003648.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5245 | NCH0003651.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5246 | NCH0003655.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5247 | NCH0003657.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5248 | NCH0003658.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5249 | NCH0003659.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5250 | NCH0003660.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5251 | NCH0003661.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5252 | NCH0003662.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5253 | NCH0003663.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5254 | NCH0003664.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5255 | NCH0003665.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5256 | NCH0003667.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5257 | NCH0003669.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5258 | NCH0003670.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5259 | NCH0003671.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5260 | NCH0003672.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5261 | NCH0003673.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5262 | NCH0003674.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5263 | NCH0003675.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5264 | NCH0003676.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5265 | NCH0003677.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5266 | NCH0003678.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5267 | NCH0003679.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5268 | NCH0003680.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5269 | NCH0003684.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5270 | NCH0003685.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5271 | NCH0003686.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5272 | NCH0003687.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5273 | NCH0003688.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5274 | NCH0003689.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5275 | NCH0003692.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5276 | NCH0003693.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5277 | NCH0003694.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5278 | NCH0003695.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5279 | NCH0003696.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5280 | NCH0003697.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5281 | NCH0003698.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5282 | NCH0003699.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5283 | NCH0003703.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5284 | NCH0003706.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5285 | NCH0003710.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5286 | NCH0003711.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5287 | NCH0003712.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5288 | NCH0003713.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5289 | NCH0003714.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5290 | NCH0003715.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5291 | NCH0003719.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5292 | NCH0003721.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5293 | NCH0003730.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5294 | NCH0003731.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5295 | NCH0003740.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5296 | NCH0003741.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5297 | NCH0003750.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5298 | NCH0003753.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5299 | NCH0003754.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5300 | NCH0003755.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5301 | NCH0003756.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5302 | NCH0003758.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5303 | NCH0003759.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5304 | NCH0003760.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5305 | NCH0003762.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5306 | NCH0003765.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5307 | NCH0003766.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5308 | NCH0003769.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5309 | NCH0003770.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5310 | NCH0003779.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5311 | NCH0003781.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5312 | NCH0003790.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5313 | NCH0003791.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5314 | NCH0003794.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5315 | NCH0003798.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5316 | NCH0003799.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5317 | NCH0003802.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5318 | NCH0003803.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5319 | NCH0003804.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5320 | NCH0003805.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5321 | NCH0003806.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5322 | NCH0003807.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5323 | NCH0003811.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5324 | NCH0003814.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5325 | NCH0003817.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5326 | NCH0003821.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5327 | NCH0003825.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5328 | NCH0003826.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5329 | NCH0003827.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5330 | NCH0003828.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5331 | NCH0003829.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5332 | NCH0003835.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5333 | NCH0003841.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5334 | NCH0003848.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5335 | NCH0003855.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5336 | NCH0003856.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5337 | NCH0003857.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5338 | NCH0003867.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5339 | NCH0003869.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5340 | NCH0003870.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5341 | NCH0003880.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5342 | NCH0003891.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5343 | NCH0003893.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5344 | NCH0003896.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5345 | NCH0003897.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5346 | NCH0003899.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5347 | NCH0003900.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5348 | NCH0003901.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5349 | NCH0003902.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5350 | NCH0003904.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5351 | NCH0003905.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5352 | NCH0003907.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5353 | NCH0003918.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5354 | NCH0003919.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5355 | NCH0003920.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 5356 | NCH0001920.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5357 | NCH0001921.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5358 | NCH0001922.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5359 | NCH0001923.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5360 | NCH0001924.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5361 | NCH0001925.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5362 | NCH0001926.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5363 | NCH0001927.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5364 | NCH0001928.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5365 | NCH0001929.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5366 | NCH0001930.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5367 | NCH0001931.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5368 | NCH0001932.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5369 | NCH0001933.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5370 | NCH0001934.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5371 | NCH0001935.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5372 | NCH0001936.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5373 | NCH0001937.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5374 | NCH0001938.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5375 | NCH0001939.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5376 | NCH0001940.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5377 | NCH0001941.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5378 | NCH0001942.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5379 | NCH0001943.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5380 | NCH0001944.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5381 | NCH0001945.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5382 | NCH0001946.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5383 | NCH0001947.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5384 | NCH0001948.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5385 | NCH0001949.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5386 | NCH0001950.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5387 | NCH0001951.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5388 | NCH0001952.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5389 | NCH0001953.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5390 | NCH0001954.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5391 | NCH0001955.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5392 | NCH0001956.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5393 | NCH0001957.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5394 | NCH0001958.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5395 | NCH0001959.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5396 | NCH0001960.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5397 | NCH0001961.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5398 | NCH0001962.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5399 | NCH0001963.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5400 | NCH0001964.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5401 | NCH0001965.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5402 | NCH0001966.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5403 | NCH0001967.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5404 | NCH0001968.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5405 | NCH0001969.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5406 | NCH0001970.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5407 | NCH0001971.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5408 | NCH0001972.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5409 | NCH0001973.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5410 | NCH0001974.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5411 | NCH0001975.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5412 | NCH0001976.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5413 | NCH0001977.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5414 | NCH0001978.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5415 | NCH0001979.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5416 | NCH0001980.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5417 | NCH0001981.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5418 | NCH0001982.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5419 | NCH0001983.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5420 | NCH0001984.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5421 | NCH0001985.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5422 | NCH0001986.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5423 | NCH0001987.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5424 | NCH0001988.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5425 | NCH0001989.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5426 | NCH0001990.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5427 | NCH0001991.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5428 | NCH0001992.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5429 | NCH0001993.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5430 | NCH0001994.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5431 | NCH0001995.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5432 | NCH0001996.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5433 | NCH0001997.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5434 | NCH0001998.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5435 | NCH0001999.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5436 | NCH0002000.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5437 | NCH0002001.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5438 | NCH0002002.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5439 | NCH0002003.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5440 | NCH0002004.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5441 | NCH0002005.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5442 | NCH0002006.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5443 | NCH0002007.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5444 | NCH0002008.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5445 | NCH0002009.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5446 | NCH0002010.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5447 | NCH0002011.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5448 | NCH0002012.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5449 | NCH0002013.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5450 | NCH0002014.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5451 | NCH0002015.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5452 | NCH0002016.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5453 | NCH0002017.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5454 | NCH0002018.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5455 | NCH0002019.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5456 | NCH0002020.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5457 | NCH0002021.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5458 | NCH0002022.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5459 | NCH0002023.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5460 | NCH0002024.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5461 | NCH0002025.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5462 | NCH0002026.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5463 | NCH0002027.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5464 | NCH0002028.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5465 | NCH0002029.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5466 | NCH0002030.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5467 | NCH0002031.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5468 | NCH0002032.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5469 | NCH0002033.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5470 | NCH0002034.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5471 | NCH0002035.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5472 | NCH0002036.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5473 | NCH0002037.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5474 | NCH0002038.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5475 | NCH0002039.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5476 | NCH0002040.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5477 | NCH0002041.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5478 | NCH0002042.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5479 | NCH0002043.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5480 | NCH0002044.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5481 | NCH0002045.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5482 | NCH0002046.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5483 | NCH0002047.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5484 | NCH0002048.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5485 | NCH0002049.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5486 | NCH0002050.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5487 | NCH0002051.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5488 | NCH0002052.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5489 | NCH0002053.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5490 | NCH0002054.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5491 | NCH0002055.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5492 | NCH0002056.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5493 | NCH0002057.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5494 | NCH0002058.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5495 | NCH0002059.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5496 | NCH0002060.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5497 | NCH0002061.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5498 | NCH0002062.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5499 | NCH0002063.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5500 | NCH0002064.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5501 | NCH0002065.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5502 | NCH0002066.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5503 | NCH0002067.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5504 | NCH0002068.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5505 | NCH0002069.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5506 | NCH0002070.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5507 | NCH0002071.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5508 | NCH0002072.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5509 | NCH0002073.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5510 | NCH0002074.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5511 | NCH0002075.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5512 | NCH0002076.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5513 | NCH0002077.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5514 | NCH0002078.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5515 | NCH0002079.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5516 | NCH0002080.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5517 | NCH0002081.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5518 | NCH0002082.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5519 | NCH0002083.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5520 | NCH0002084.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5521 | NCH0002085.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5522 | NCH0002086.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5523 | NCH0002087.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5524 | NCH0002088.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5525 | NCH0002089.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5526 | NCH0002090.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5527 | NCH0002091.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5528 | NCH0002092.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5529 | NCH0002093.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5530 | NCH0002094.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5531 | NCH0002095.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5532 | NCH0002096.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5533 | NCH0002097.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5534 | NCH0002098.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5535 | NCH0002099.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5536 | NCH0002100.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5537 | NCH0002101.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5538 | NCH0002102.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5539 | NCH0002103.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5540 | NCH0002104.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5541 | NCH0002105.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5542 | NCH0002106.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5543 | NCH0002107.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5544 | NCH0002108.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5545 | NCH0002109.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5546 | NCH0002110.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5547 | NCH0002111.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5548 | NCH0002112.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5549 | NCH0002113.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5550 | NCH0002114.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5551 | NCH0002115.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5552 | NCH0002116.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5553 | NCH0002117.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5554 | NCH0002118.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5555 | NCH0002119.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5556 | NCH0002120.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5557 | NCH0002121.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5558 | NCH0002122.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5559 | NCH0002123.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5560 | NCH0002124.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5561 | NCH0002125.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5562 | NCH0002126.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5563 | NCH0002127.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5564 | NCH0002128.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5565 | NCH0002129.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5566 | NCH0002130.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5567 | NCH0002131.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5568 | NCH0002132.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5569 | NCH0002133.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5570 | NCH0002134.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5571 | NCH0002135.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5572 | NCH0002136.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5573 | NCH0002137.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5574 | NCH0002138.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5575 | NCH0002139.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5576 | NCH0002140.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5577 | NCH0002141.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5578 | NCH0002142.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5579 | NCH0002143.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5580 | NCH0002144.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5581 | NCH0002145.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5582 | NCH0002146.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5583 | NCH0002147.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5584 | NCH0002148.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5585 | NCH0002149.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5586 | NCH0002150.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5587 | NCH0002151.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5588 | NCH0002152.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5589 | NCH0002153.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5590 | NCH0002154.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5591 | NCH0002155.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5592 | NCH0002156.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5593 | NCH0002157.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5594 | NCH0002158.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5595 | NCH0002159.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5596 | NCH0002160.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5597 | NCH0002161.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5598 | NCH0002162.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5599 | NCH0002163.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5600 | NCH0002164.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5601 | NCH0002165.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5602 | NCH0002166.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5603 | NCH0002167.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5604 | NCH0002168.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5605 | NCH0002169.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5606 | NCH0002170.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5607 | NCH0002171.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5608 | NCH0002172.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5609 | NCH0002173.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5610 | NCH0002174.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5611 | NCH0002175.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5612 | NCH0002176.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5613 | NCH0002177.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5614 | NCH0002178.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5615 | NCH0002179.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5616 | NCH0002180.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5617 | NCH0002181.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5618 | NCH0002182.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5619 | NCH0002183.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5620 | NCH0002184.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5621 | NCH0002185.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5622 | NCH0002186.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5623 | NCH0002187.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5624 | NCH0002188.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5625 | NCH0002189.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5626 | NCH0002190.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5627 | NCH0002191.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5628 | NCH0002192.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5629 | NCH0002193.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5630 | NCH0002194.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5631 | NCH0002195.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5632 | NCH0002196.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5633 | NCH0002197.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5634 | NCH0002198.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5635 | NCH0002199.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5636 | NCH0002200.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5637 | NCH0002201.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5638 | NCH0002202.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5639 | NCH0002203.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5640 | NCH0002204.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5641 | NCH0002205.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5642 | NCH0002206.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5643 | NCH0002207.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5644 | NCH0002208.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5645 | NCH0002209.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5646 | NCH0002210.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5647 | NCH0002211.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5648 | NCH0002212.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5649 | NCH0002213.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5650 | NCH0002214.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5651 | NCH0002215.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5652 | NCH0002216.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5653 | NCH0002217.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5654 | NCH0002218.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5655 | NCH0002219.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5656 | NCH0002220.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5657 | NCH0002221.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5658 | NCH0002222.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5659 | NCH0002223.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5660 | NCH0002224.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5661 | NCH0002225.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5662 | NCH0002226.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5663 | NCH0002227.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5664 | NCH0002228.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5665 | NCH0002229.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5666 | NCH0002230.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5667 | NCH0002231.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5668 | NCH0002232.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5669 | NCH0002233.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5670 | NCH0002234.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5671 | NCH0002235.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5672 | NCH0002236.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5673 | NCH0002237.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5674 | NCH0002238.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5675 | NCH0002239.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5676 | NCH0002240.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5677 | NCH0002241.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5678 | NCH0002242.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5679 | NCH0002243.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5680 | NCH0002244.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5681 | NCH0002245.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5682 | NCH0002246.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5683 | NCH0002247.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5684 | NCH0002248.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5685 | NCH0002249.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5686 | NCH0002250.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5687 | NCH0002251.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5688 | NCH0002252.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5689 | NCH0002253.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5690 | NCH0002254.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5691 | NCH0002255.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5692 | NCH0002256.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5693 | NCH0002257.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5694 | NCH0002258.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5695 | NCH0002259.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5696 | NCH0002260.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5697 | NCH0002261.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5698 | NCH0002262.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5699 | NCH0002263.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5700 | NCH0002264.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5701 | NCH0002265.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5702 | NCH0002266.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5703 | NCH0002267.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5704 | NCH0002268.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5705 | NCH0002269.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5706 | NCH0002270.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5707 | NCH0002271.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5708 | NCH0002272.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5709 | NCH0002273.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5710 | NCH0002274.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5711 | NCH0002275.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5712 | NCH0002276.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5713 | NCH0002277.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5714 | NCH0002278.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5715 | NCH0002279.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5716 | NCH0002280.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5717 | NCH0002281.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5718 | NCH0002282.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5719 | NCH0002283.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5720 | NCH0002284.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5721 | NCH0002285.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5722 | NCH0002286.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5723 | NCH0002287.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5724 | NCH0002288.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5725 | NCH0002289.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5726 | NCH0002290.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5727 | NCH0002291.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5728 | NCH0002292.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5729 | NCH0002293.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5730 | NCH0002294.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5731 | NCH0002295.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5732 | NCH0002296.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5733 | NCH0002297.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5734 | NCH0002298.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5735 | NCH0002299.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5736 | NCH0002300.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5737 | NCH0002301.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5738 | NCH0002302.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5739 | NCH0002303.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5740 | NCH0002304.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5741 | NCH0002305.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5742 | NCH0002306.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5743 | NCH0002307.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5744 | NCH0002308.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5745 | NCH0002309.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5746 | NCH0002310.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5747 | NCH0002311.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5748 | NCH0002312.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5749 | NCH0002313.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5750 | NCH0002314.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5751 | NCH0002315.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5752 | NCH0002316.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5753 | NCH0002317.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5754 | NCH0002318.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5755 | NCH0002319.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5756 | NCH0002320.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5757 | NCH0002321.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5758 | NCH0002322.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5759 | NCH0002323.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5760 | NCH0002324.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5761 | NCH0002325.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5762 | NCH0002326.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5763 | NCH0002327.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5764 | NCH0002328.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5765 | NCH0002329.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5766 | NCH0002330.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5767 | NCH0002331.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5768 | NCH0002332.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5769 | NCH0002333.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5770 | NCH0002334.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5771 | NCH0002335.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5772 | NCH0002336.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5773 | NCH0002337.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5774 | NCH0002338.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5775 | NCH0002339.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5776 | NCH0002340.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5777 | NCH0002341.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5778 | NCH0002342.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5779 | NCH0002343.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5780 | NCH0002344.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5781 | NCH0002345.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5782 | NCH0002346.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5783 | NCH0002347.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5784 | NCH0002348.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5785 | NCH0002349.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5786 | NCH0002350.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5787 | NCH0002351.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5788 | NCH0002352.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5789 | NCH0002353.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5790 | NCH0002354.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5791 | NCH0002355.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5792 | NCH0002356.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5793 | NCH0002357.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5794 | NCH0002358.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5795 | NCH0002359.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5796 | NCH0002360.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5797 | NCH0002361.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5798 | NCH0002362.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5799 | NCH0002363.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5800 | NCH0002364.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5801 | NCH0002365.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5802 | NCH0002366.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5803 | NCH0002367.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5804 | NCH0002368.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5805 | NCH0002369.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5806 | NCH0002370.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5807 | NCH0002371.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5808 | NCH0002372.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5809 | NCH0002373.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5810 | NCH0002374.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5811 | NCH0002375.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5812 | NCH0002376.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5813 | NCH0002377.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5814 | NCH0002378.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5815 | NCH0002379.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5816 | NCH0002380.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5817 | NCH0002381.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5818 | NCH0002382.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5819 | NCH0002383.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5820 | NCH0002384.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5821 | NCH0002385.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5822 | NCH0002386.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5823 | NCH0002387.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5824 | NCH0002388.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5825 | NCH0002389.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5826 | NCH0002390.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5827 | NCH0002391.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5828 | NCH0002392.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5829 | NCH0002393.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5830 | NCH0002394.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5831 | NCH0002395.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5832 | NCH0002396.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5833 | NCH0002397.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5834 | NCH0002398.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5835 | NCH0002399.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5836 | NCH0002400.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5837 | NCH0002401.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5838 | NCH0002402.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5839 | NCH0002403.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5840 | NCH0002404.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5841 | NCH0002405.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5842 | NCH0002406.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5843 | NCH0002407.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5844 | NCH0002408.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5845 | NCH0002409.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5846 | NCH0002410.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5847 | NCH0002411.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5848 | NCH0002412.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5849 | NCH0002413.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5850 | NCH0002414.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5851 | NCH0002415.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5852 | NCH0002416.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5853 | NCH0002417.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5854 | NCH0002418.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5855 | NCH0002419.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5856 | NCH0002420.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5857 | NCH0002421.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5858 | NCH0002422.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5859 | NCH0002423.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5860 | NCH0002424.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5861 | NCH0002425.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5862 | NCH0002426.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5863 | NCH0002427.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5864 | NCH0002428.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5865 | NCH0002429.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5866 | NCH0002430.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5867 | NCH0002431.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5868 | NCH0002432.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5869 | NCH0002433.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5870 | NCH0002434.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5871 | NCH0002435.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5872 | NCH0002436.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5873 | NCH0002437.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5874 | NCH0002438.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5875 | NCH0002439.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5876 | NCH0002440.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5877 | NCH0002441.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5878 | NCH0002442.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5879 | NCH0002443.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5880 | NCH0002444.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5881 | NCH0002445.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5882 | NCH0002446.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5883 | NCH0002447.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5884 | NCH0002448.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5885 | NCH0002449.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5886 | NCH0002450.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5887 | NCH0002451.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5888 | NCH0002452.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5889 | NCH0002453.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5890 | NCH0002454.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5891 | NCH0002455.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5892 | NCH0002456.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5893 | NCH0002457.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5894 | NCH0002458.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5895 | NCH0002459.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5896 | NCH0002460.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5897 | NCH0002461.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5898 | NCH0002462.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5899 | NCH0002463.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5900 | NCH0002464.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5901 | NCH0002465.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5902 | NCH0002466.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5903 | NCH0002467.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5904 | NCH0002468.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5905 | NCH0002469.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5906 | NCH0002470.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5907 | NCH0002471.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5908 | NCH0002472.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5909 | NCH0002473.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5910 | NCH0002474.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5911 | NCH0002475.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5912 | NCH0002476.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5913 | NCH0002477.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5914 | NCH0002478.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5915 | NCH0002479.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5916 | NCH0002480.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5917 | NCH0002481.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5918 | NCH0002482.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5919 | NCH0002483.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5920 | NCH0002484.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5921 | NCH0002485.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5922 | NCH0002486.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5923 | NCH0002487.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5924 | NCH0002488.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5925 | NCH0002489.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5926 | NCH0002490.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5927 | NCH0002491.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5928 | NCH0002492.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5929 | NCH0002493.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5930 | NCH0002494.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5931 | NCH0002495.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5932 | NCH0002496.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5933 | NCH0002497.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5934 | NCH0002498.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5935 | NCH0002499.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5936 | NCH0002500.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5937 | NCH0002501.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5938 | NCH0002502.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5939 | NCH0002503.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5940 | NCH0002504.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5941 | NCH0002505.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5942 | NCH0002506.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5943 | NCH0002507.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5944 | NCH0002508.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5945 | NCH0002509.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5946 | NCH0002510.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5947 | NCH0002511.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5948 | NCH0002512.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5949 | NCH0002513.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5950 | NCH0002514.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5951 | NCH0002515.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5952 | NCH0002516.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5953 | NCH0002517.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5954 | NCH0002518.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5955 | NCH0002519.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5956 | NCH0002520.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5957 | NCH0002521.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5958 | NCH0002522.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5959 | NCH0002523.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5960 | NCH0002524.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5961 | NCH0002525.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5962 | NCH0002526.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5963 | NCH0002527.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5964 | NCH0002528.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5965 | NCH0002529.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5966 | NCH0002530.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5967 | NCH0002531.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5968 | NCH0002532.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5969 | NCH0002533.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5970 | NCH0002534.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5971 | NCH0002535.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5972 | NCH0002536.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5973 | NCH0002537.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5974 | NCH0002538.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5975 | NCH0002539.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5976 | NCH0002540.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5977 | NCH0002541.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5978 | NCH0002542.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5979 | NCH0002543.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5980 | NCH0002544.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5981 | NCH0002545.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5982 | NCH0002546.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5983 | NCH0002547.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 5984 | NCH0002548.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 5985 | NCH0002549.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5986 | NCH0002550.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5987 | NCH0002551.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5988 | NCH0002552.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5989 | NCH0002553.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5990 | NCH0002554.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5991 | NCH0002555.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5992 | NCH0002556.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5993 | NCH0002557.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5994 | NCH0002558.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5995 | NCH0002559.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5996 | NCH0002560.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5997 | NCH0002561.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5998 | NCH0002562.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 5999 | NCH0002563.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6000 | NCH0002564.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6001 | NCH0002565.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6002 | NCH0002566.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6003 | NCH0002567.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6004 | NCH0002568.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6005 | NCH0002569.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6006 | NCH0002570.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6007 | NCH0002571.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6008 | NCH0002572.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6009 | NCH0002573.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6010 | NCH0002574.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6011 | NCH0002575.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6012 | NCH0002576.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6013 | NCH0002577.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6014 | NCH0002578.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6015 | NCH0002579.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6016 | NCH0002580.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6017 | NCH0002581.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6018 | NCH0002582.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6019 | NCH0002583.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6020 | NCH0002584.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6021 | NCH0002585.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6022 | NCH0002586.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6023 | NCH0002587.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6024 | NCH0002588.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6025 | NCH0002589.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6026 | NCH0002590.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6027 | NCH0002591.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6028 | NCH0002592.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6029 | NCH0002593.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6030 | NCH0002594.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6031 | NCH0002595.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6032 | NCH0002596.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6033 | NCH0002597.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6034 | NCH0002598.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6035 | NCH0002599.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6036 | NCH0002600.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6037 | NCH0002601.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6038 | NCH0002602.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6039 | NCH0002603.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6040 | NCH0002604.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6041 | NCH0002605.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6042 | NCH0002606.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6043 | NCH0002607.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6044 | NCH0002608.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6045 | NCH0002609.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6046 | NCH0002610.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6047 | NCH0002611.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6048 | NCH0002612.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6049 | NCH0002613.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6050 | NCH0002614.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6051 | NCH0002615.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6052 | NCH0002616.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6053 | NCH0002617.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6054 | NCH0002618.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6055 | NCH0002619.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6056 | NCH0002620.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6057 | NCH0002621.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6058 | NCH0002622.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6059 | NCH0002623.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6060 | NCH0002624.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6061 | NCH0002625.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6062 | NCH0002626.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6063 | NCH0002627.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6064 | NCH0002628.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6065 | NCH0002629.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6066 | NCH0002630.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6067 | NCH0002631.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6068 | NCH0002632.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6069 | NCH0002633.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6070 | NCH0002634.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6071 | NCH0002635.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6072 | NCH0002636.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6073 | NCH0002637.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6074 | NCH0002638.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6075 | NCH0002639.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6076 | NCH0002640.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6077 | NCH0002641.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6078 | NCH0002642.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6079 | NCH0002643.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6080 | NCH0002644.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6081 | NCH0002645.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6082 | NCH0002646.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6083 | NCH0002647.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6084 | NCH0002648.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6085 | NCH0002649.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6086 | NCH0002650.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6087 | NCH0002651.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6088 | NCH0002652.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6089 | NCH0002653.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6090 | NCH0002654.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6091 | NCH0002655.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6092 | NCH0002656.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6093 | NCH0002657.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6094 | NCH0002658.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6095 | NCH0002659.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6096 | NCH0002660.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6097 | NCH0002661.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6098 | NCH0002662.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6099 | NCH0002663.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6100 | NCH0002664.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6101 | NCH0002665.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6102 | NCH0002666.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6103 | NCH0002667.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6104 | NCH0002668.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6105 | NCH0002669.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6106 | NCH0002670.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6107 | NCH0002671.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6108 | NCH0002672.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6109 | NCH0002673.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6110 | NCH0002674.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6111 | NCH0002675.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6112 | NCH0002676.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6113 | NCH0002677.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6114 | NCH0002678.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6115 | NCH0002679.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6116 | NCH0002680.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6117 | NCH0002681.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6118 | NCH0002682.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6119 | NCH0002683.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6120 | NCH0002684.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6121 | NCH0002685.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6122 | NCH0002686.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6123 | NCH0002687.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6124 | NCH0002688.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6125 | NCH0002689.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6126 | NCH0002690.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6127 | NCH0002691.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6128 | NCH0002692.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6129 | NCH0002693.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6130 | NCH0002694.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6131 | NCH0002695.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6132 | NCH0002696.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6133 | NCH0002697.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6134 | NCH0002698.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6135 | NCH0002699.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6136 | NCH0002700.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6137 | NCH0002701.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6138 | NCH0002702.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6139 | NCH0002703.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6140 | NCH0002704.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6141 | NCH0002705.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6142 | NCH0002706.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6143 | NCH0002707.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6144 | NCH0002708.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6145 | NCH0002709.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6146 | NCH0002710.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6147 | NCH0002711.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6148 | NCH0002712.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6149 | NCH0002713.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6150 | NCH0002714.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6151 | NCH0002715.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6152 | NCH0002716.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6153 | NCH0002717.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6154 | NCH0002718.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6155 | NCH0002719.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6156 | NCH0002720.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6157 | NCH0002721.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6158 | NCH0002722.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6159 | NCH0002723.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6160 | NCH0002724.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6161 | NCH0002725.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6162 | NCH0002726.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6163 | NCH0002727.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6164 | NCH0002728.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6165 | NCH0002729.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6166 | NCH0002730.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6167 | NCH0002731.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6168 | NCH0002732.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6169 | NCH0002733.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6170 | NCH0002734.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6171 | NCH0002735.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6172 | NCH0002736.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6173 | NCH0002737.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6174 | NCH0002738.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6175 | NCH0002739.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6176 | NCH0002740.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6177 | NCH0002741.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6178 | NCH0002742.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6179 | NCH0002743.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6180 | NCH0002744.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6181 | NCH0002745.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6182 | NCH0002746.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6183 | NCH0002747.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6184 | NCH0002748.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6185 | NCH0002749.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6186 | NCH0002750.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6187 | NCH0002751.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6188 | NCH0002752.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6189 | NCH0002753.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6190 | NCH0002754.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6191 | NCH0002755.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6192 | NCH0002756.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6193 | NCH0002757.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6194 | NCH0002758.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6195 | NCH0002759.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6196 | NCH0002760.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6197 | NCH0002761.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6198 | NCH0002762.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6199 | NCH0002763.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6200 | NCH0002764.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6201 | NCH0002765.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6202 | NCH0002766.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6203 | NCH0002767.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6204 | NCH0002768.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6205 | NCH0002769.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6206 | NCH0002770.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6207 | NCH0002771.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6208 | NCH0002772.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6209 | NCH0002773.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6210 | NCH0002774.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6211 | NCH0002775.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6212 | NCH0002776.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6213 | NCH0002777.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6214 | NCH0002778.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6215 | NCH0002779.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6216 | NCH0002780.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6217 | NCH0002781.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6218 | NCH0002782.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6219 | NCH0002783.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6220 | NCH0002784.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6221 | NCH0002785.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6222 | NCH0002786.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6223 | NCH0002787.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6224 | NCH0002788.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6225 | NCH0002789.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6226 | NCH0002790.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6227 | NCH0002791.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6228 | NCH0002792.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6229 | NCH0002793.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6230 | NCH0002794.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6231 | NCH0002795.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6232 | NCH0002796.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6233 | NCH0002797.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6234 | NCH0002798.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6235 | NCH0002799.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6236 | NCH0002800.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6237 | NCH0002801.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6238 | NCH0002802.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6239 | NCH0002803.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6240 | NCH0002804.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6241 | NCH0002805.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6242 | NCH0002806.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6243 | NCH0002807.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6244 | NCH0002808.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6245 | NCH0002809.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6246 | NCH0002810.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6247 | NCH0002811.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6248 | NCH0002812.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6249 | NCH0002813.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6250 | NCH0002814.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6251 | NCH0002815.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6252 | NCH0002816.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6253 | NCH0002817.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6254 | NCH0002818.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6255 | NCH0002819.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6256 | NCH0002820.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6257 | NCH0002821.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6258 | NCH0002822.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6259 | NCH0002823.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6260 | NCH0002824.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6261 | NCH0002825.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6262 | NCH0002826.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6263 | NCH0002827.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6264 | NCH0002828.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6265 | NCH0002829.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6266 | NCH0002830.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6267 | NCH0002831.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6268 | NCH0002832.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6269 | NCH0002833.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6270 | NCH0002834.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6271 | NCH0002835.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6272 | NCH0002836.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6273 | NCH0002837.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6274 | NCH0002838.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6275 | NCH0002839.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6276 | NCH0002840.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6277 | NCH0002841.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6278 | NCH0002842.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6279 | NCH0002843.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6280 | NCH0002844.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6281 | NCH0002845.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6282 | NCH0002846.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6283 | NCH0002847.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6284 | NCH0002848.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6285 | NCH0002849.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6286 | NCH0002850.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6287 | NCH0002851.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6288 | NCH0002852.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6289 | NCH0002853.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6290 | NCH0002854.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6291 | NCH0002855.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6292 | NCH0002856.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6293 | NCH0002857.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6294 | NCH0002858.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6295 | NCH0002859.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6296 | NCH0002860.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6297 | NCH0002861.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6298 | NCH0002862.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6299 | NCH0002863.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6300 | NCH0002864.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6301 | NCH0002865.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6302 | NCH0002866.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6303 | NCH0002867.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6304 | NCH0002868.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6305 | NCH0002869.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6306 | NCH0002870.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6307 | NCH0002871.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6308 | NCH0002872.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6309 | NCH0002873.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6310 | NCH0002874.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6311 | NCH0002875.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6312 | NCH0002876.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6313 | NCH0002877.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6314 | NCH0002878.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6315 | NCH0002879.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6316 | NCH0002880.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6317 | NCH0002881.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6318 | NCH0002882.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6319 | NCH0002883.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6320 | NCH0002884.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6321 | NCH0002885.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6322 | NCH0002886.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6323 | NCH0002887.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6324 | NCH0002888.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6325 | NCH0002889.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6326 | NCH0002890.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6327 | NCH0002891.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6328 | NCH0002892.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6329 | NCH0002893.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6330 | NCH0002894.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6331 | NCH0002895.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6332 | NCH0002896.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6333 | NCH0002897.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6334 | NCH0002898.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6335 | NCH0002899.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6336 | NCH0002900.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6337 | NCH0002901.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6338 | NCH0002902.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6339 | NCH0002903.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6340 | NCH0002904.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6341 | NCH0002905.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6342 | NCH0002906.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6343 | NCH0002907.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6344 | NCH0002908.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6345 | NCH0002909.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6346 | NCH0002910.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6347 | NCH0002911.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6348 | NCH0002912.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6349 | NCH0002913.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6350 | NCH0002914.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6351 | NCH0002915.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6352 | NCH0002916.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6353 | NCH0002917.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6354 | NCH0002918.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6355 | NCH0002919.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6356 | NCH0002920.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6357 | NCH0002921.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6358 | NCH0002922.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6359 | NCH0002923.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6360 | NCH0002924.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6361 | NCH0002925.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6362 | NCH0002926.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6363 | NCH0002927.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6364 | NCH0002928.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6365 | NCH0002929.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6366 | NCH0002930.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6367 | NCH0002931.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6368 | NCH0002932.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6369 | NCH0002933.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6370 | NCH0002934.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6371 | NCH0002935.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6372 | NCH0002936.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6373 | NCH0002937.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6374 | NCH0002938.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6375 | NCH0002939.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6376 | NCH0002940.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6377 | NCH0002941.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6378 | NCH0002942.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6379 | NCH0002943.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6380 | NCH0002944.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6381 | NCH0002945.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6382 | NCH0002946.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6383 | NCH0002947.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6384 | NCH0002948.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6385 | NCH0002949.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6386 | NCH0002950.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6387 | NCH0002951.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6388 | NCH0002952.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6389 | NCH0002953.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6390 | NCH0002954.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6391 | NCH0002955.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6392 | NCH0002956.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6393 | NCH0002957.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6394 | NCH0002958.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6395 | NCH0002959.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6396 | NCH0002960.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6397 | NCH0002961.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6398 | NCH0002962.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6399 | NCH0002963.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6400 | NCH0002964.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6401 | NCH0002965.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6402 | NCH0002966.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6403 | NCH0002967.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6404 | NCH0002968.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6405 | NCH0002969.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6406 | NCH0002970.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6407 | NCH0002971.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6408 | NCH0002972.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6409 | NCH0002973.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6410 | NCH0002974.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6411 | NCH0002975.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6412 | NCH0002976.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6413 | NCH0002977.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6414 | NCH0002978.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6415 | NCH0002979.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6416 | NCH0002980.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6417 | NCH0002981.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6418 | NCH0002982.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6419 | NCH0002983.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6420 | NCH0002984.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6421 | NCH0002985.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6422 | NCH0002986.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6423 | NCH0002987.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6424 | NCH0002988.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6425 | NCH0002989.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6426 | NCH0002990.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6427 | NCH0002991.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6428 | NCH0002992.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6429 | NCH0002993.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6430 | NCH0002994.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6431 | NCH0002995.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6432 | NCH0002996.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6433 | NCH0002997.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6434 | NCH0002998.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6435 | NCH0002999.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6436 | NCH0003000.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6437 | NCH0003001.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6438 | NCH0003002.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6439 | NCH0003003.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6440 | NCH0003004.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6441 | NCH0003005.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6442 | NCH0003006.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6443 | NCH0003007.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6444 | NCH0003008.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6445 | NCH0003009.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6446 | NCH0003010.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6447 | NCH0003011.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6448 | NCH0003012.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6449 | NCH0003013.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6450 | NCH0003014.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6451 | NCH0003015.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6452 | NCH0003016.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6453 | NCH0003017.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6454 | NCH0003018.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6455 | NCH0003019.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6456 | NCH0003020.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6457 | NCH0003021.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6458 | NCH0003022.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6459 | NCH0003023.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6460 | NCH0003024.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6461 | NCH0003025.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6462 | NCH0003026.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6463 | NCH0003027.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6464 | NCH0003028.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6465 | NCH0003029.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6466 | NCH0003030.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6467 | NCH0003031.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6468 | NCH0003032.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6469 | NCH0003033.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6470 | NCH0003034.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6471 | NCH0003035.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6472 | NCH0003036.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6473 | NCH0003037.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6474 | NCH0003038.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6475 | NCH0003039.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6476 | NCH0003040.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6477 | NCH0003041.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6478 | NCH0003042.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6479 | NCH0003043.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6480 | NCH0003044.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6481 | NCH0003045.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6482 | NCH0003046.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6483 | NCH0003047.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6484 | NCH0003048.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6485 | NCH0003049.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6486 | NCH0003050.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6487 | NCH0003051.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6488 | NCH0003052.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6489 | NCH0003053.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6490 | NCH0003054.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6491 | NCH0003055.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6492 | NCH0003056.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6493 | NCH0003057.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6494 | NCH0003058.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6495 | NCH0003059.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6496 | NCH0003060.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6497 | NCH0003061.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6498 | NCH0003062.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6499 | NCH0003063.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6500 | NCH0003064.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6501 | NCH0003065.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6502 | NCH0003066.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6503 | NCH0003067.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6504 | NCH0003068.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6505 | NCH0003069.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6506 | NCH0003070.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6507 | NCH0003071.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6508 | NCH0003072.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6509 | NCH0003073.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6510 | NCH0003074.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6511 | NCH0003075.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6512 | NCH0003076.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6513 | NCH0003077.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6514 | NCH0003078.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6515 | NCH0003079.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6516 | NCH0003080.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6517 | NCH0003081.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6518 | NCH0003082.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6519 | NCH0003083.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6520 | NCH0003084.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6521 | NCH0003085.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6522 | NCH0003086.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6523 | NCH0003087.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6524 | NCH0003088.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6525 | NCH0003089.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6526 | NCH0003090.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6527 | NCH0003091.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6528 | NCH0003092.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6529 | NCH0003093.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6530 | NCH0003094.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6531 | NCH0003095.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6532 | NCH0003096.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6533 | NCH0003097.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6534 | NCH0003098.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6535 | NCH0003099.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6536 | NCH0003100.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6537 | NCH0003101.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6538 | NCH0003102.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6539 | NCH0003103.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6540 | NCH0003104.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6541 | NCH0003105.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6542 | NCH0003106.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6543 | NCH0003107.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6544 | NCH0003108.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6545 | NCH0003109.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6546 | NCH0003110.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6547 | NCH0003111.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6548 | NCH0003112.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6549 | NCH0003113.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6550 | NCH0003114.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6551 | NCH0003115.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6552 | NCH0003116.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6553 | NCH0003117.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6554 | NCH0003118.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6555 | NCH0003119.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6556 | NCH0003120.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6557 | NCH0003121.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6558 | NCH0003122.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6559 | NCH0003123.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6560 | NCH0003124.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6561 | NCH0003125.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6562 | NCH0003126.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6563 | NCH0003127.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6564 | NCH0003128.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6565 | NCH0003129.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6566 | NCH0003130.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6567 | NCH0003131.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6568 | NCH0003132.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6569 | NCH0003133.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6570 | NCH0003134.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6571 | NCH0003135.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6572 | NCH0003136.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6573 | NCH0003137.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6574 | NCH0003138.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6575 | NCH0003139.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6576 | NCH0003140.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6577 | NCH0003141.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6578 | NCH0003142.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6579 | NCH0003143.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6580 | NCH0003144.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6581 | NCH0003145.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6582 | NCH0003146.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6583 | NCH0003147.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6584 | NCH0003148.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6585 | NCH0003149.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6586 | NCH0003150.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6587 | NCH0003151.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6588 | NCH0003152.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6589 | NCH0003153.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6590 | NCH0003154.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6591 | NCH0003155.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6592 | NCH0003156.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6593 | NCH0003157.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6594 | NCH0003158.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6595 | NCH0003159.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6596 | NCH0003160.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6597 | NCH0003161.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6598 | NCH0003162.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6599 | NCH0003163.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6600 | NCH0003164.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6601 | NCH0003165.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6602 | NCH0003166.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6603 | NCH0003167.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6604 | NCH0003168.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6605 | NCH0003169.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6606 | NCH0003170.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6607 | NCH0003171.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6608 | NCH0003172.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6609 | NCH0003173.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6610 | NCH0003174.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6611 | NCH0003175.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6612 | NCH0003176.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6613 | NCH0003177.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6614 | NCH0003178.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6615 | NCH0003179.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6616 | NCH0003180.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6617 | NCH0003181.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6618 | NCH0003182.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6619 | NCH0003183.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6620 | NCH0003184.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6621 | NCH0003185.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6622 | NCH0003186.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6623 | NCH0003187.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6624 | NCH0003188.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6625 | NCH0003189.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6626 | NCH0003190.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6627 | NCH0003191.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6628 | NCH0003192.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6629 | NCH0003193.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6630 | NCH0003194.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6631 | NCH0003195.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6632 | NCH0003196.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6633 | NCH0003197.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6634 | NCH0003198.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6635 | NCH0003199.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6636 | NCH0003200.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6637 | NCH0003201.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6638 | NCH0003202.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6639 | NCH0003203.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6640 | NCH0003204.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6641 | NCH0003205.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6642 | NCH0003206.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6643 | NCH0003207.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6644 | NCH0003208.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6645 | NCH0003209.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6646 | NCH0003210.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6647 | NCH0003211.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6648 | NCH0003212.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6649 | NCH0003213.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6650 | NCH0003214.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6651 | NCH0003215.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6652 | NCH0003216.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6653 | NCH0003217.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6654 | NCH0003218.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6655 | NCH0003219.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6656 | NCH0003220.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6657 | NCH0003221.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6658 | NCH0003222.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6659 | NCH0003223.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6660 | NCH0003224.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6661 | NCH0003225.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6662 | NCH0003226.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6663 | NCH0003227.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6664 | NCH0003228.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6665 | NCH0003229.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6666 | NCH0003230.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6667 | NCH0003231.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6668 | NCH0003232.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6669 | NCH0003233.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6670 | NCH0003234.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6671 | NCH0003235.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6672 | NCH0003236.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6673 | NCH0003237.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6674 | NCH0003238.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6675 | NCH0003239.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6676 | NCH0003240.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6677 | NCH0003241.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6678 | NCH0003242.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6679 | NCH0003243.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6680 | NCH0003244.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6681 | NCH0003245.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6682 | NCH0003246.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6683 | NCH0003247.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6684 | NCH0003248.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6685 | NCH0003249.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6686 | NCH0003250.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6687 | NCH0003251.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6688 | NCH0003252.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6689 | NCH0003253.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6690 | NCH0003254.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6691 | NCH0003255.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6692 | NCH0003256.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6693 | NCH0003257.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6694 | NCH0003258.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6695 | NCH0003259.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6696 | NCH0003260.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6697 | NCH0003261.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6698 | NCH0003262.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6699 | NCH0003263.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6700 | NCH0003264.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6701 | NCH0003265.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6702 | NCH0003266.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6703 | NCH0003267.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6704 | NCH0003268.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6705 | NCH0003269.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6706 | NCH0003270.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6707 | NCH0003271.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6708 | NCH0003272.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6709 | NCH0003273.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6710 | NCH0003274.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6711 | NCH0003275.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6712 | NCH0003276.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6713 | NCH0003277.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6714 | NCH0003278.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6715 | NCH0003279.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6716 | NCH0003280.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6717 | NCH0003281.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6718 | NCH0003282.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6719 | NCH0003283.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6720 | NCH0003284.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6721 | NCH0003285.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6722 | NCH0003286.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6723 | NCH0003287.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6724 | NCH0003288.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6725 | NCH0003289.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6726 | NCH0003290.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6727 | NCH0003291.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6728 | NCH0003292.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6729 | NCH0003293.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6730 | NCH0003294.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6731 | NCH0003295.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6732 | NCH0003296.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6733 | NCH0003297.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6734 | NCH0003298.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6735 | NCH0003299.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6736 | NCH0003300.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6737 | NCH0003301.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6738 | NCH0003302.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6739 | NCH0003303.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6740 | NCH0003304.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6741 | NCH0003305.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6742 | NCH0003306.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6743 | NCH0003307.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6744 | NCH0003308.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6745 | NCH0003309.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6746 | NCH0003310.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6747 | NCH0003311.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6748 | NCH0003312.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6749 | NCH0003313.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6750 | NCH0003314.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6751 | NCH0003315.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6752 | NCH0003316.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6753 | NCH0003317.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6754 | NCH0003318.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6755 | NCH0003319.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6756 | NCH0003320.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6757 | NCH0003321.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6758 | NCH0003322.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6759 | NCH0003323.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6760 | NCH0003324.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6761 | NCH0003325.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6762 | NCH0003326.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6763 | NCH0003327.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6764 | NCH0003328.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6765 | NCH0003329.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6766 | NCH0003330.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6767 | NCH0003331.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6768 | NCH0003332.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6769 | NCH0003333.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6770 | NCH0003334.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6771 | NCH0003335.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6772 | NCH0003336.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6773 | NCH0003337.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6774 | NCH0003338.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6775 | NCH0003339.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6776 | NCH0003340.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6777 | NCH0003341.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6778 | NCH0003342.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6779 | NCH0003343.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6780 | NCH0003344.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6781 | NCH0003345.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6782 | NCH0003346.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6783 | NCH0003347.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6784 | NCH0003348.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6785 | NCH0003349.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6786 | NCH0003350.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6787 | NCH0003351.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6788 | NCH0003352.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6789 | NCH0003353.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6790 | NCH0003354.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6791 | NCH0003355.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6792 | NCH0003356.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6793 | NCH0003357.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6794 | NCH0003358.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6795 | NCH0003359.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6796 | NCH0003360.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6797 | NCH0003361.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6798 | NCH0003362.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6799 | NCH0003363.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6800 | NCH0003364.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6801 | NCH0003365.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6802 | NCH0003366.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6803 | NCH0003367.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6804 | NCH0003368.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6805 | NCH0003369.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6806 | NCH0003370.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6807 | NCH0003371.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6808 | NCH0003372.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6809 | NCH0003373.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6810 | NCH0003374.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6811 | NCH0003375.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6812 | NCH0003376.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6813 | NCH0003377.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6814 | NCH0003378.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6815 | NCH0003379.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6816 | NCH0003380.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6817 | NCH0003381.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6818 | NCH0003382.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6819 | NCH0003383.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6820 | NCH0003384.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6821 | NCH0003385.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6822 | NCH0003386.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6823 | NCH0003387.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6824 | NCH0003388.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6825 | NCH0003389.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6826 | NCH0003390.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6827 | NCH0003391.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6828 | NCH0003392.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6829 | NCH0003393.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6830 | NCH0003394.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6831 | NCH0003395.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6832 | NCH0003396.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6833 | NCH0003397.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6834 | NCH0003398.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6835 | NCH0003399.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6836 | NCH0003400.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6837 | NCH0003401.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6838 | NCH0003402.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6839 | NCH0003403.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6840 | NCH0003404.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6841 | NCH0003405.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6842 | NCH0003406.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6843 | NCH0003407.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6844 | NCH0003408.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6845 | NCH0003409.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6846 | NCH0003410.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6847 | NCH0003411.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6848 | NCH0003412.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6849 | NCH0003413.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6850 | NCH0003414.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6851 | NCH0003415.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6852 | NCH0003416.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6853 | NCH0003417.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6854 | NCH0003418.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6855 | NCH0003419.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6856 | NCH0003420.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6857 | NCH0003421.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6858 | NCH0003422.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6859 | NCH0003423.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6860 | NCH0003424.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6861 | NCH0003425.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6862 | NCH0003426.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6863 | NCH0003427.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6864 | NCH0003428.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6865 | NCH0003429.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6866 | NCH0003430.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6867 | NCH0003431.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6868 | NCH0003432.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6869 | NCH0003433.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6870 | NCH0003434.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6871 | NCH0003435.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6872 | NCH0003436.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6873 | NCH0003437.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6874 | NCH0003438.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6875 | NCH0003439.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6876 | NCH0003440.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6877 | NCH0003441.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6878 | NCH0003442.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6879 | NCH0003443.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6880 | NCH0003444.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6881 | NCH0003445.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6882 | NCH0003446.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6883 | NCH0003447.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6884 | NCH0003448.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6885 | NCH0003449.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6886 | NCH0003450.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6887 | NCH0003451.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6888 | NCH0003452.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6889 | NCH0003453.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6890 | NCH0003454.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6891 | NCH0003455.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6892 | NCH0003456.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6893 | NCH0003457.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6894 | NCH0003458.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6895 | NCH0003459.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6896 | NCH0003460.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6897 | NCH0003461.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6898 | NCH0003462.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6899 | NCH0003463.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6900 | NCH0003464.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6901 | NCH0003465.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6902 | NCH0003466.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6903 | NCH0003467.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6904 | NCH0003468.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6905 | NCH0003469.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6906 | NCH0003470.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6907 | NCH0003471.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6908 | NCH0003472.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6909 | NCH0003473.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6910 | NCH0003474.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6911 | NCH0003475.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6912 | NCH0003476.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6913 | NCH0003477.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6914 | NCH0003478.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6915 | NCH0003479.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6916 | NCH0003480.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6917 | NCH0003481.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6918 | NCH0003482.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6919 | NCH0003483.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6920 | NCH0003484.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6921 | NCH0003485.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6922 | NCH0003486.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6923 | NCH0003487.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6924 | NCH0003488.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6925 | NCH0003489.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6926 | NCH0003490.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6927 | NCH0003491.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6928 | NCH0003492.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6929 | NCH0003493.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6930 | NCH0003494.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6931 | NCH0003495.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6932 | NCH0003496.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6933 | NCH0003497.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6934 | NCH0003498.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6935 | NCH0003499.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6936 | NCH0003500.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6937 | NCH0003501.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6938 | NCH0003502.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6939 | NCH0003503.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6940 | NCH0003504.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6941 | NCH0003505.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6942 | NCH0003506.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6943 | NCH0003507.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6944 | NCH0003508.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6945 | NCH0003509.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6946 | NCH0003510.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6947 | NCH0003511.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6948 | NCH0003512.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6949 | NCH0003513.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6950 | NCH0003514.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 6951 | NCH0003515.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6952 | NCH0003516.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6953 | NCH0003517.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6954 | NCH0003518.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6955 | NCH0003519.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6956 | NCH0003520.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6957 | NCH0003521.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6958 | NCH0003522.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6959 | NCH0003523.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6960 | NCH0003524.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6961 | NCH0003525.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6962 | NCH0003526.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6963 | NCH0003527.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6964 | NCH0003528.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6965 | NCH0003529.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6966 | NCH0003530.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6967 | NCH0003531.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6968 | NCH0003532.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6969 | NCH0003533.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6970 | NCH0003534.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6971 | NCH0003535.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6972 | NCH0003536.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6973 | NCH0003537.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6974 | NCH0003538.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6975 | NCH0003539.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6976 | NCH0003540.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6977 | NCH0003541.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6978 | NCH0003542.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6979 | NCH0003543.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6980 | NCH0003544.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6981 | NCH0003545.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6982 | NCH0003546.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6983 | NCH0003547.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6984 | NCH0003548.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6985 | NCH0003549.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6986 | NCH0003550.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6987 | NCH0003551.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6988 | NCH0003552.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6989 | NCH0003553.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6990 | NCH0003554.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6991 | NCH0003555.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6992 | NCH0003556.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6993 | NCH0003557.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6994 | NCH0003558.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6995 | NCH0003559.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6996 | NCH0003560.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 6997 | NCH0003561.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6998 | NCH0003562.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 6999 | NCH0003563.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7000 | NCH0003564.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7001 | NCH0003565.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7002 | NCH0003566.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7003 | NCH0003567.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7004 | NCH0003568.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7005 | NCH0003569.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7006 | NCH0003570.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7007 | NCH0003571.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7008 | NCH0003572.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7009 | NCH0003573.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7010 | NCH0003574.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7011 | NCH0003575.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7012 | NCH0003576.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7013 | NCH0003577.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7014 | NCH0003578.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7015 | NCH0003579.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7016 | NCH0003580.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7017 | NCH0003581.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7018 | NCH0003582.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7019 | NCH0003583.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7020 | NCH0003584.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7021 | NCH0003585.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7022 | NCH0003586.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7023 | NCH0003587.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7024 | NCH0003588.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7025 | NCH0003589.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7026 | NCH0003590.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7027 | NCH0003591.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7028 | NCH0003592.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7029 | NCH0003593.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7030 | NCH0003594.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7031 | NCH0003595.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7032 | NCH0003596.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7033 | NCH0003597.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7034 | NCH0003598.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7035 | NCH0003599.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7036 | NCH0003600.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7037 | NCH0003601.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7038 | NCH0003602.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7039 | NCH0003603.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7040 | NCH0003604.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7041 | NCH0003605.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7042 | NCH0003606.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7043 | NCH0003607.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7044 | NCH0003608.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7045 | NCH0003609.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7046 | NCH0003610.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7047 | NCH0003611.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7048 | NCH0003612.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7049 | NCH0003613.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7050 | NCH0003614.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7051 | NCH0003615.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7052 | NCH0003616.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7053 | NCH0003617.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7054 | NCH0003618.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7055 | NCH0003619.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7056 | NCH0003620.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7057 | NCH0003621.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7058 | NCH0003622.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7059 | NCH0003623.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7060 | NCH0003624.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7061 | NCH0003625.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7062 | NCH0003626.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7063 | NCH0003627.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7064 | NCH0003628.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7065 | NCH0003629.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7066 | NCH0003630.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7067 | NCH0003631.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7068 | NCH0003632.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7069 | NCH0003633.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7070 | NCH0003634.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7071 | NCH0003635.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7072 | NCH0003636.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7073 | NCH0003637.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7074 | NCH0003638.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7075 | NCH0003639.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7076 | NCH0003640.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7077 | NCH0003641.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7078 | NCH0003642.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7079 | NCH0003643.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7080 | NCH0003644.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7081 | NCH0003645.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7082 | NCH0003646.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7083 | NCH0003647.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7084 | NCH0003648.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7085 | NCH0003649.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7086 | NCH0003650.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7087 | NCH0003651.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7088 | NCH0003652.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7089 | NCH0003653.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7090 | NCH0003654.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7091 | NCH0003655.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7092 | NCH0003656.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7093 | NCH0003657.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7094 | NCH0003658.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7095 | NCH0003659.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7096 | NCH0003660.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7097 | NCH0003661.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7098 | NCH0003662.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7099 | NCH0003663.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7100 | NCH0003664.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7101 | NCH0003665.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7102 | NCH0003666.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7103 | NCH0003667.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7104 | NCH0003668.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7105 | NCH0003669.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7106 | NCH0003670.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7107 | NCH0003671.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7108 | NCH0003672.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7109 | NCH0003673.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7110 | NCH0003674.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7111 | NCH0003675.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7112 | NCH0003676.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7113 | NCH0003677.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7114 | NCH0003678.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7115 | NCH0003679.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7116 | NCH0003680.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7117 | NCH0003681.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7118 | NCH0003682.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7119 | NCH0003683.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7120 | NCH0003684.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7121 | NCH0003685.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7122 | NCH0003686.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7123 | NCH0003687.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7124 | NCH0003688.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7125 | NCH0003689.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7126 | NCH0003690.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7127 | NCH0003691.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7128 | NCH0003692.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7129 | NCH0003693.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7130 | NCH0003694.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7131 | NCH0003695.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7132 | NCH0003696.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7133 | NCH0003697.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7134 | NCH0003698.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7135 | NCH0003699.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7136 | NCH0003700.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7137 | NCH0003701.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7138 | NCH0003702.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7139 | NCH0003703.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7140 | NCH0003704.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7141 | NCH0003705.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7142 | NCH0003706.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7143 | NCH0003707.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7144 | NCH0003708.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7145 | NCH0003709.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7146 | NCH0003710.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7147 | NCH0003711.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7148 | NCH0003712.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7149 | NCH0003713.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7150 | NCH0003714.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7151 | NCH0003715.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7152 | NCH0003716.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7153 | NCH0003717.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7154 | NCH0003718.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7155 | NCH0003719.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7156 | NCH0003720.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7157 | NCH0003721.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7158 | NCH0003722.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7159 | NCH0003723.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7160 | NCH0003724.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7161 | NCH0003725.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7162 | NCH0003726.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7163 | NCH0003727.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7164 | NCH0003728.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7165 | NCH0003729.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7166 | NCH0003730.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7167 | NCH0003731.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7168 | NCH0003732.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7169 | NCH0003733.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7170 | NCH0003734.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7171 | NCH0003735.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7172 | NCH0003736.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7173 | NCH0003737.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7174 | NCH0003738.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7175 | NCH0003739.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7176 | NCH0003740.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7177 | NCH0003741.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7178 | NCH0003742.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7179 | NCH0003743.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7180 | NCH0003744.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7181 | NCH0003745.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7182 | NCH0003746.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7183 | NCH0003747.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7184 | NCH0003748.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7185 | NCH0003749.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7186 | NCH0003750.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7187 | NCH0003751.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7188 | NCH0003752.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7189 | NCH0003753.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7190 | NCH0003754.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7191 | NCH0003755.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7192 | NCH0003756.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7193 | NCH0003757.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7194 | NCH0003758.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7195 | NCH0003759.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7196 | NCH0003760.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7197 | NCH0003761.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7198 | NCH0003762.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7199 | NCH0003763.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7200 | NCH0003764.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7201 | NCH0003765.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7202 | NCH0003766.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7203 | NCH0003767.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7204 | NCH0003768.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7205 | NCH0003769.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7206 | NCH0003770.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7207 | NCH0003771.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7208 | NCH0003772.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7209 | NCH0003773.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7210 | NCH0003774.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7211 | NCH0003775.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7212 | NCH0003776.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7213 | NCH0003777.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7214 | NCH0003778.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7215 | NCH0003779.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7216 | NCH0003780.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7217 | NCH0003781.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7218 | NCH0003782.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7219 | NCH0003783.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7220 | NCH0003784.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7221 | NCH0003785.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7222 | NCH0003786.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7223 | NCH0003787.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7224 | NCH0003788.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7225 | NCH0003789.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7226 | NCH0003790.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7227 | NCH0003791.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7228 | NCH0003792.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7229 | NCH0003793.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7230 | NCH0003794.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7231 | NCH0003795.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7232 | NCH0003796.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7233 | NCH0003797.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7234 | NCH0003798.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7235 | NCH0003799.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7236 | NCH0003800.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7237 | NCH0003801.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7238 | NCH0003802.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7239 | NCH0003803.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7240 | NCH0003804.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7241 | NCH0003805.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7242 | NCH0003806.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7243 | NCH0003807.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7244 | NCH0003808.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7245 | NCH0003809.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7246 | NCH0003810.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7247 | NCH0003811.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7248 | NCH0003812.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7249 | NCH0003813.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7250 | NCH0003814.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7251 | NCH0003815.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7252 | NCH0003816.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7253 | NCH0003817.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7254 | NCH0003818.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7255 | NCH0003819.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7256 | NCH0003820.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7257 | NCH0003821.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7258 | NCH0003822.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7259 | NCH0003823.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7260 | NCH0003824.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7261 | NCH0003825.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7262 | NCH0003826.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7263 | NCH0003827.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7264 | NCH0003828.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7265 | NCH0003829.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7266 | NCH0003830.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7267 | NCH0003831.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7268 | NCH0003832.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7269 | NCH0003833.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7270 | NCH0003834.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7271 | NCH0003835.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7272 | NCH0003836.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7273 | NCH0003837.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7274 | NCH0003838.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7275 | NCH0003839.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7276 | NCH0003840.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7277 | NCH0003841.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7278 | NCH0003842.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7279 | NCH0003843.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7280 | NCH0003844.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7281 | NCH0003845.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7282 | NCH0003846.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7283 | NCH0003847.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7284 | NCH0003848.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7285 | NCH0003849.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7286 | NCH0003850.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7287 | NCH0003851.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7288 | NCH0003852.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7289 | NCH0003853.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7290 | NCH0003854.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7291 | NCH0003855.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7292 | NCH0003856.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7293 | NCH0003857.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7294 | NCH0003858.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7295 | NCH0003859.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7296 | NCH0003860.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7297 | NCH0003861.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7298 | NCH0003862.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7299 | NCH0003863.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7300 | NCH0003864.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7301 | NCH0003865.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7302 | NCH0003866.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7303 | NCH0003867.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7304 | NCH0003868.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7305 | NCH0003869.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7306 | NCH0003870.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7307 | NCH0003871.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7308 | NCH0003872.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7309 | NCH0003873.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7310 | NCH0003874.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7311 | NCH0003875.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7312 | NCH0003876.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7313 | NCH0003877.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7314 | NCH0003878.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7315 | NCH0003879.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7316 | NCH0003880.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7317 | NCH0003881.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7318 | NCH0003882.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7319 | NCH0003883.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7320 | NCH0003884.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7321 | NCH0003885.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7322 | NCH0003886.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7323 | NCH0003887.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7324 | NCH0003888.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7325 | NCH0003889.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7326 | NCH0003890.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7327 | NCH0003891.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7328 | NCH0003892.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7329 | NCH0003893.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7330 | NCH0003894.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7331 | NCH0003895.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7332 | NCH0003896.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7333 | NCH0003897.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7334 | NCH0003898.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7335 | NCH0003899.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7336 | NCH0003900.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7337 | NCH0003901.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7338 | NCH0003902.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7339 | NCH0003903.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7340 | NCH0003904.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7341 | NCH0003905.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7342 | NCH0003906.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7343 | NCH0003907.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7344 | NCH0003908.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7345 | NCH0003909.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7346 | NCH0003910.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7347 | NCH0003911.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7348 | NCH0003912.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7349 | NCH0003913.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7350 | NCH0003914.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7351 | NCH0003915.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7352 | NCH0003916.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7353 | NCH0003917.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7354 | NCH0003918.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7355 | NCH0003919.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7356 | NCH0003920.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7357 | NCH0003921.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7358 | NCH0003922.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7359 | NCH0003923.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7360 | NCH0003924.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7361 | NCH0003925.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7362 | NCH0003926.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7363 | NCH0003927.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7364 | NCH0003928.tif | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7365 | NCH0003929.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7366 | NCH0003930.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7367 | NCH0003931.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7368 | NCH0003932.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7369 | NCH0003933.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7370 | NCH0003934.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7371 | NCH0003935.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7372 | NCH0003936.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7373 | NCH0003937.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7374 | NCH0003938.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7375 | NCH0003939.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7376 | NCH0003940.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7377 | NCH0003941.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7378 | NCH0003942.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7379 | NCH0003943.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7380 | NCH0003944.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7381 | NCH0003945.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7382 | NCH0003946.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7383 | NCH0003947.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7384 | NCH0003948.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7385 | NCH0003949.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7386 | NCH0003950.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7387 | NCH0003951.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7388 | NCH0003952.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7389 | NCH0003953.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7390 | NCH0003954.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7391 | NCH0003955.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7392 | NCH0003956.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7393 | NCH0003957.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7394 | NCH0003958.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7395 | NCH0003959.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7396 | NCH0003960.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7397 | NCH0003961.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7398 | NCH0003962.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7399 | NCH0003963.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7400 | NCH0003964.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7401 | NCH0003965.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7402 | NCH0003966.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7403 | NCH0003967.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7404 | NCH0003968.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7405 | NCH0003969.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7406 | NCH0003970.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7407 | NCH0003971.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7408 | NCH0003972.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7409 | NCH0003973.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7410 | NCH0003974.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7411 | NCH0003975.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7412 | NCH0003976.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7413 | NCH0003977.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7414 | NCH0003978.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7415 | NCH0003979.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7416 | NCH0003980.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7417 | NCH0003981.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7418 | NCH0003982.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7419 | NCH0003983.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7420 | NCH0003984.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7421 | NCH0003985.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7422 | NCH0003986.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7423 | NCH0003987.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7424 | NCH0003988.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7425 | NCH0003989.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7426 | NCH0003990.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7427 | NCH0003991.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7428 | NCH0003992.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7429 | NCH0003993.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7430 | NCH0003994.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7431 | NCH0003995.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7432 | NCH0003996.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7433 | NCH0003997.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7434 | NCH0003998.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7435 | NCH0003999.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7436 | NCH0004000.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7437 | NCH0004001.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7438 | NCH0004002.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7439 | NCH0004003.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7440 | NCH0004004.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7441 | NCH0004005.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7442 | NCH0004006.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7443 | NCH0004007.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7444 | NCH0004008.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7445 | NCH0004009.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7446 | NCH0004010.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7447 | NCH0004011.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7448 | NCH0004012.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7449 | NCH0004013.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7450 | NCH0004014.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7451 | NCH0004015.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7452 | NCH0004016.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7453 | NCH0004017.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7454 | NCH0004018.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7455 | NCH0004019.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7456 | NCH0004020.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7457 | NCH0004021.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7458 | NCH0004022.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7459 | NCH0004023.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7460 | NCH0004024.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7461 | NCH0004025.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7462 | NCH0004026.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7463 | NCH0004027.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7464 | NCH0004028.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7465 | NCH0004029.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7466 | NCH0004030.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7467 | NCH0004031.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7468 | NCH0004032.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7469 | NCH0004033.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7470 | NCH0004034.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7471 | NCH0004035.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7472 | NCH0004036.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7473 | NCH0004037.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7474 | NCH0004038.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7475 | NCH0004039.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7476 | NCH0004040.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7477 | NCH0004041.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7478 | NCH0004042.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7479 | NCH0004043.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7480 | NCH0004044.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7481 | NCH0004045.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7482 | NCH0004046.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7483 | NCH0004047.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7484 | NCH0004048.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7485 | NCH0004049.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7486 | NCH0004050.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7487 | NCH0004051.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7488 | NCH0004052.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7489 | NCH0004053.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7490 | NCH0004054.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7491 | NCH0004055.tif | nChain Production 4/24/2026 | 5/29/2026 |
| 7492 | NCH0004056.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7493 | NCH0004057.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7494 | NCH0004058.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7495 | NCH0004059.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7496 | NCH0004060.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7497 | NCH0004061.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7498 | NCH0004062.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7499 | NCH0004063.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7500 | NCH0004064.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7501 | NCH0004065.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7502 | NCH0004066.jpg | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7503 | NCH0004067.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7504 | NCH0004068.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7505 | NCH0004069.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7506 | NCH0004070.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7507 | NCH0004071.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7508 | NCH0004072.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7509 | NCH0004073.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7510 | NCH0004074.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7511 | NCH0004075.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7512 | NCH0004076.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7513 | NCH0004077.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7514 | NCH0004078.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7515 | NCH0004079.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7516 | NCH0004080.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7517 | NCH0004081.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7518 | NCH0004082.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7519 | NCH0004083.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7520 | NCH0004084.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7521 | NCH0004085.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7522 | NCH0004086.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7523 | NCH0004087.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7524 | NCH0004088.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7525 | NCH0004089.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7526 | NCH0004090.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7527 | NCH0004091.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7528 | NCH0004092.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7529 | NCH0004093.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7530 | NCH0004094.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7531 | NCH0004095.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7532 | NCH0004096.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7533 | NCH0004097.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7534 | NCH0004098.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7535 | NCH0004099.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7536 | NCH0004100.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7537 | NCH0004101.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7538 | NCH0004102.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7539 | NCH0004103.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7540 | NCH0004104.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7541 | NCH0004105.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7542 | NCH0004106.jpg | nChain Production 4/24/2026 | 5/29/2026 |
| 7543 | NCH0002509.XLSX | nChain Production 4/24/2026 | 5/29/2026 |
| 7544 | NCH0002728.P7S | nChain Production 4/24/2026 | 5/29/2026 |
| 7545 | NCH0002756.P7S | nChain Production 4/24/2026 | 5/29/2026 |
| 7546 | NCH0002784.P7S | nChain Production 4/24/2026 | 5/29/2026 |
| 7547 | NCH0002817.P7S | nChain Production 4/24/2026 | 5/29/2026 |
| 7548 | NCH0002846.P7S | nChain Production 4/24/2026 | 5/29/2026 |
| 7549 | NCH0001920.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7550 | NCH0001921.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7551 | NCH0001922.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7552 | NCH0001924.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7553 | NCH0001927.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7554 | NCH0001930.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7555 | NCH0001933.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7556 | NCH0001936.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7557 | NCH0001937.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7558 | NCH0001940.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7559 | NCH0001944.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7560 | NCH0001948.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7561 | NCH0001951.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7562 | NCH0001952.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7563 | NCH0001953.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7564 | NCH0001955.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7565 | NCH0001957.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7566 | NCH0001959.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7567 | NCH0001960.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7568 | NCH0001962.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7569 | NCH0001963.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7570 | NCH0001965.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7571 | NCH0001966.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7572 | NCH0001968.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7573 | NCH0001970.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7574 | NCH0001973.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7575 | NCH0001975.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7576 | NCH0001976.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7577 | NCH0001979.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7578 | NCH0001981.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7579 | NCH0001984.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7580 | NCH0001986.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7581 | NCH0001989.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7582 | NCH0001993.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7583 | NCH0001996.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7584 | NCH0001998.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7585 | NCH0002005.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7586 | NCH0002011.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7587 | NCH0002017.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7588 | NCH0002023.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7589 | NCH0002030.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7590 | NCH0002032.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7591 | NCH0002034.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7592 | NCH0002036.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7593 | NCH0002037.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7594 | NCH0002038.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7595 | NCH0002039.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7596 | NCH0002040.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7597 | NCH0002041.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7598 | NCH0002042.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7599 | NCH0002043.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7600 | NCH0002044.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7601 | NCH0002045.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7602 | NCH0002046.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7603 | NCH0002047.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7604 | NCH0002048.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7605 | NCH0002049.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7606 | NCH0002050.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7607 | NCH0002051.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7608 | NCH0002052.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7609 | NCH0002053.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7610 | NCH0002054.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7611 | NCH0002055.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7612 | NCH0002056.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7613 | NCH0002057.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7614 | NCH0002059.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7615 | NCH0002061.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7616 | NCH0002064.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7617 | NCH0002067.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7618 | NCH0002070.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7619 | NCH0002074.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7620 | NCH0002078.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7621 | NCH0002082.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7622 | NCH0002086.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7623 | NCH0002087.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7624 | NCH0002088.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7625 | NCH0002092.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7626 | NCH0002097.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7627 | NCH0002103.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7628 | NCH0002109.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7629 | NCH0002110.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7630 | NCH0002113.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7631 | NCH0002117.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7632 | NCH0002121.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7633 | NCH0002123.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7634 | NCH0002124.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7635 | NCH0002125.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7636 | NCH0002127.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7637 | NCH0002129.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7638 | NCH0002130.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7639 | NCH0002131.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7640 | NCH0002132.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7641 | NCH0002134.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7642 | NCH0002135.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7643 | NCH0002136.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7644 | NCH0002137.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7645 | NCH0002138.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7646 | NCH0002139.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7647 | NCH0002140.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7648 | NCH0002141.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7649 | NCH0002142.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7650 | NCH0002144.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7651 | NCH0002145.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7652 | NCH0002146.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7653 | NCH0002147.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7654 | NCH0002149.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7655 | NCH0002150.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7656 | NCH0002153.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7657 | NCH0002154.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7658 | NCH0002155.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7659 | NCH0002156.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7660 | NCH0002157.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7661 | NCH0002158.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7662 | NCH0002159.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7663 | NCH0002160.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7664 | NCH0002161.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7665 | NCH0002162.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7666 | NCH0002163.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7667 | NCH0002165.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7668 | NCH0002166.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7669 | NCH0002168.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7670 | NCH0002173.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7671 | NCH0002177.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7672 | NCH0002178.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7673 | NCH0002183.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7674 | NCH0002185.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7675 | NCH0002196.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7676 | NCH0002207.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7677 | NCH0002218.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7678 | NCH0002230.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7679 | NCH0002231.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7680 | NCH0002233.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7681 | NCH0002235.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7682 | NCH0002237.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7683 | NCH0002240.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7684 | NCH0002243.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7685 | NCH0002245.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7686 | NCH0002249.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7687 | NCH0002250.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7688 | NCH0002251.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7689 | NCH0002252.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7690 | NCH0002253.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7691 | NCH0002254.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7692 | NCH0002255.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7693 | NCH0002256.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7694 | NCH0002257.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7695 | NCH0002258.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7696 | NCH0002259.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7697 | NCH0002260.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7698 | NCH0002261.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7699 | NCH0002262.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7700 | NCH0002263.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7701 | NCH0002264.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7702 | NCH0002266.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7703 | NCH0002267.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7704 | NCH0002269.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7705 | NCH0002273.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7706 | NCH0002274.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7707 | NCH0002275.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7708 | NCH0002276.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7709 | NCH0002277.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7710 | NCH0002278.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7711 | NCH0002279.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7712 | NCH0002280.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7713 | NCH0002281.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7714 | NCH0002283.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7715 | NCH0002288.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7716 | NCH0002290.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7717 | NCH0002295.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7718 | NCH0002297.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7719 | NCH0002299.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7720 | NCH0002300.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7721 | NCH0002301.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7722 | NCH0002302.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7723 | NCH0002303.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7724 | NCH0002304.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7725 | NCH0002305.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7726 | NCH0002306.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7727 | NCH0002307.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7728 | NCH0002308.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7729 | NCH0002309.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7730 | NCH0002310.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7731 | NCH0002311.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7732 | NCH0002312.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7733 | NCH0002313.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7734 | NCH0002314.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7735 | NCH0002315.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7736 | NCH0002316.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7737 | NCH0002318.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7738 | NCH0002319.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7739 | NCH0002320.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7740 | NCH0002321.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7741 | NCH0002322.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7742 | NCH0002323.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7743 | NCH0002324.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7744 | NCH0002325.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7745 | NCH0002326.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7746 | NCH0002327.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7747 | NCH0002328.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7748 | NCH0002329.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7749 | NCH0002331.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7750 | NCH0002333.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7751 | NCH0002334.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7752 | NCH0002336.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7753 | NCH0002338.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7754 | NCH0002340.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7755 | NCH0002341.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7756 | NCH0002342.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7757 | NCH0002343.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7758 | NCH0002345.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7759 | NCH0002347.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7760 | NCH0002350.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7761 | NCH0002351.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7762 | NCH0002352.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7763 | NCH0002353.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7764 | NCH0002354.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7765 | NCH0002355.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7766 | NCH0002356.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7767 | NCH0002357.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7768 | NCH0002358.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7769 | NCH0002359.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7770 | NCH0002360.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7771 | NCH0002361.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7772 | NCH0002362.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7773 | NCH0002365.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7774 | NCH0002369.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7775 | NCH0002373.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7776 | NCH0002374.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7777 | NCH0002375.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7778 | NCH0002376.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7779 | NCH0002377.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7780 | NCH0002378.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7781 | NCH0002379.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7782 | NCH0002380.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7783 | NCH0002381.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7784 | NCH0002382.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7785 | NCH0002383.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7786 | NCH0002384.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7787 | NCH0002385.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7788 | NCH0002386.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7789 | NCH0002387.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7790 | NCH0002388.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7791 | NCH0002390.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7792 | NCH0002392.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7793 | NCH0002394.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7794 | NCH0002395.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7795 | NCH0002396.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7796 | NCH0002398.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7797 | NCH0002400.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7798 | NCH0002401.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7799 | NCH0002402.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7800 | NCH0002404.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7801 | NCH0002405.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7802 | NCH0002406.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7803 | NCH0002407.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7804 | NCH0002409.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7805 | NCH0002410.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7806 | NCH0002411.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7807 | NCH0002412.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7808 | NCH0002413.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7809 | NCH0002414.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7810 | NCH0002415.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7811 | NCH0002416.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7812 | NCH0002417.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7813 | NCH0002419.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7814 | NCH0002420.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7815 | NCH0002421.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7816 | NCH0002422.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7817 | NCH0002423.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7818 | NCH0002424.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7819 | NCH0002425.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7820 | NCH0002426.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7821 | NCH0002427.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7822 | NCH0002428.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7823 | NCH0002429.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7824 | NCH0002430.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7825 | NCH0002431.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7826 | NCH0002432.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7827 | NCH0002433.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7828 | NCH0002434.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7829 | NCH0002435.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7830 | NCH0002436.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7831 | NCH0002437.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7832 | NCH0002438.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7833 | NCH0002439.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7834 | NCH0002440.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7835 | NCH0002441.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7836 | NCH0002442.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7837 | NCH0002443.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7838 | NCH0002444.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7839 | NCH0002445.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7840 | NCH0002446.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7841 | NCH0002447.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7842 | NCH0002449.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7843 | NCH0002451.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7844 | NCH0002452.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7845 | NCH0002454.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7846 | NCH0002457.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7847 | NCH0002458.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7848 | NCH0002461.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7849 | NCH0002462.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7850 | NCH0002463.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7851 | NCH0002466.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7852 | NCH0002469.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7853 | NCH0002471.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7854 | NCH0002473.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7855 | NCH0002476.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7856 | NCH0002479.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7857 | NCH0002480.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7858 | NCH0002481.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7859 | NCH0002482.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7860 | NCH0002483.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7861 | NCH0002484.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7862 | NCH0002487.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7863 | NCH0002490.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7864 | NCH0002491.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7865 | NCH0002492.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7866 | NCH0002493.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7867 | NCH0002494.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7868 | NCH0002495.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7869 | NCH0002498.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7870 | NCH0002502.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7871 | NCH0002506.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7872 | NCH0002507.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7873 | NCH0002509.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7874 | NCH0002510.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7875 | NCH0002515.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7876 | NCH0002516.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7877 | NCH0002517.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7878 | NCH0002522.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7879 | NCH0002527.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7880 | NCH0002528.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7881 | NCH0002529.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7882 | NCH0002534.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7883 | NCH0002535.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7884 | NCH0002536.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7885 | NCH0002537.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7886 | NCH0002538.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7887 | NCH0002539.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7888 | NCH0002540.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7889 | NCH0002541.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7890 | NCH0002542.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7891 | NCH0002543.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7892 | NCH0002544.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7893 | NCH0002545.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7894 | NCH0002546.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7895 | NCH0002547.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7896 | NCH0002548.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7897 | NCH0002550.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7898 | NCH0002551.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7899 | NCH0002553.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7900 | NCH0002555.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7901 | NCH0002556.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7902 | NCH0002557.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7903 | NCH0002558.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7904 | NCH0002559.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7905 | NCH0002560.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7906 | NCH0002562.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7907 | NCH0002565.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7908 | NCH0002566.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7909 | NCH0002567.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7910 | NCH0002568.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7911 | NCH0002569.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7912 | NCH0002570.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7913 | NCH0002571.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7914 | NCH0002572.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7915 | NCH0002573.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7916 | NCH0002574.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7917 | NCH0002575.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7918 | NCH0002576.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7919 | NCH0002577.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7920 | NCH0002578.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7921 | NCH0002579.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7922 | NCH0002582.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7923 | NCH0002586.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7924 | NCH0002589.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7925 | NCH0002592.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7926 | NCH0002593.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7927 | NCH0002594.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7928 | NCH0002596.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7929 | NCH0002598.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7930 | NCH0002600.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7931 | NCH0002602.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7932 | NCH0002604.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7933 | NCH0002605.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7934 | NCH0002607.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7935 | NCH0002609.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7936 | NCH0002612.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7937 | NCH0002615.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7938 | NCH0002616.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7939 | NCH0002617.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7940 | NCH0002619.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7941 | NCH0002621.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7942 | NCH0002622.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7943 | NCH0002623.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7944 | NCH0002624.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7945 | NCH0002625.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7946 | NCH0002626.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7947 | NCH0002629.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7948 | NCH0002632.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7949 | NCH0002633.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7950 | NCH0002634.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7951 | NCH0002635.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7952 | NCH0002636.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7953 | NCH0002637.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7954 | NCH0002640.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7955 | NCH0002641.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7956 | NCH0002642.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7957 | NCH0002643.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7958 | NCH0002645.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7959 | NCH0002648.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7960 | NCH0002649.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7961 | NCH0002650.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7962 | NCH0002651.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7963 | NCH0002652.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7964 | NCH0002653.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7965 | NCH0002657.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7966 | NCH0002659.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7967 | NCH0002660.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7968 | NCH0002662.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7969 | NCH0002664.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7970 | NCH0002665.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7971 | NCH0002666.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7972 | NCH0002667.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7973 | NCH0002668.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7974 | NCH0002669.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7975 | NCH0002670.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7976 | NCH0002671.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7977 | NCH0002672.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7978 | NCH0002674.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7979 | NCH0002676.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7980 | NCH0002677.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7981 | NCH0002678.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7982 | NCH0002679.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7983 | NCH0002681.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7984 | NCH0002682.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7985 | NCH0002683.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7986 | NCH0002684.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7987 | NCH0002688.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7988 | NCH0002690.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7989 | NCH0002694.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7990 | NCH0002696.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7991 | NCH0002697.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7992 | NCH0002698.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7993 | NCH0002699.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7994 | NCH0002700.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7995 | NCH0002701.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7996 | NCH0002702.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7997 | NCH0002703.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7998 | NCH0002728.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 7999 | NCH0002729.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8000 | NCH0002730.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8001 | NCH0002731.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8002 | NCH0002756.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8003 | NCH0002757.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8004 | NCH0002758.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8005 | NCH0002759.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8006 | NCH0002784.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8007 | NCH0002785.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8008 | NCH0002787.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8009 | NCH0002789.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8010 | NCH0002790.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8011 | NCH0002792.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8012 | NCH0002817.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8013 | NCH0002818.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8014 | NCH0002819.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8015 | NCH0002821.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8016 | NCH0002846.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8017 | NCH0002847.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8018 | NCH0002848.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8019 | NCH0002850.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8020 | NCH0002852.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8021 | NCH0002853.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8022 | NCH0002856.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8023 | NCH0002857.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8024 | NCH0002858.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8025 | NCH0002859.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8026 | NCH0002860.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8027 | NCH0002861.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8028 | NCH0002862.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8029 | NCH0002865.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8030 | NCH0002866.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8031 | NCH0002868.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8032 | NCH0002869.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8033 | NCH0002870.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8034 | NCH0002871.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8035 | NCH0002872.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8036 | NCH0002873.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8037 | NCH0002877.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8038 | NCH0002881.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8039 | NCH0002883.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8040 | NCH0002884.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8041 | NCH0002885.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8042 | NCH0002886.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8043 | NCH0002887.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8044 | NCH0002888.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8045 | NCH0002889.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8046 | NCH0002890.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8047 | NCH0002891.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8048 | NCH0002892.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8049 | NCH0002893.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8050 | NCH0002894.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8051 | NCH0002895.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8052 | NCH0002896.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8053 | NCH0002897.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8054 | NCH0002898.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8055 | NCH0002899.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8056 | NCH0002900.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8057 | NCH0002901.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8058 | NCH0002902.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8059 | NCH0002905.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8060 | NCH0002908.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8061 | NCH0002911.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8062 | NCH0002914.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8063 | NCH0002916.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8064 | NCH0002918.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8065 | NCH0002922.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8066 | NCH0002923.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8067 | NCH0002924.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8068 | NCH0002925.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8069 | NCH0002926.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8070 | NCH0002927.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8071 | NCH0002931.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8072 | NCH0002934.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8073 | NCH0002937.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8074 | NCH0002941.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8075 | NCH0002942.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8076 | NCH0002943.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8077 | NCH0002947.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8078 | NCH0002952.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8079 | NCH0002954.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8080 | NCH0002959.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8081 | NCH0002965.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8082 | NCH0002971.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8083 | NCH0002978.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8084 | NCH0002979.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8085 | NCH0002980.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8086 | NCH0002981.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8087 | NCH0002982.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8088 | NCH0002983.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8089 | NCH0002990.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8090 | NCH0002997.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8091 | NCH0003005.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8092 | NCH0003012.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8093 | NCH0003020.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8094 | NCH0003028.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8095 | NCH0003029.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8096 | NCH0003030.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8097 | NCH0003031.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8098 | NCH0003032.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8099 | NCH0003033.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8100 | NCH0003041.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8101 | NCH0003050.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8102 | NCH0003051.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8103 | NCH0003052.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8104 | NCH0003053.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8105 | NCH0003054.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8106 | NCH0003055.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8107 | NCH0003063.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8108 | NCH0003072.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8109 | NCH0003080.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8110 | NCH0003089.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8111 | NCH0003090.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8112 | NCH0003091.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8113 | NCH0003093.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8114 | NCH0003095.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8115 | NCH0003097.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8116 | NCH0003099.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8117 | NCH0003102.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8118 | NCH0003105.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8119 | NCH0003106.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8120 | NCH0003107.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8121 | NCH0003108.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8122 | NCH0003109.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8123 | NCH0003110.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8124 | NCH0003111.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8125 | NCH0003112.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8126 | NCH0003113.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8127 | NCH0003114.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8128 | NCH0003115.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8129 | NCH0003116.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8130 | NCH0003120.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8131 | NCH0003122.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8132 | NCH0003123.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8133 | NCH0003124.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8134 | NCH0003125.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8135 | NCH0003127.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8136 | NCH0003129.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8137 | NCH0003130.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8138 | NCH0003131.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8139 | NCH0003132.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8140 | NCH0003133.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8141 | NCH0003134.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8142 | NCH0003136.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8143 | NCH0003137.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8144 | NCH0003139.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8145 | NCH0003140.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8146 | NCH0003141.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8147 | NCH0003142.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8148 | NCH0003146.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8149 | NCH0003150.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8150 | NCH0003151.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8151 | NCH0003152.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8152 | NCH0003153.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8153 | NCH0003154.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8154 | NCH0003155.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8155 | NCH0003156.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8156 | NCH0003157.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8157 | NCH0003158.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8158 | NCH0003159.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8159 | NCH0003160.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8160 | NCH0003161.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8161 | NCH0003162.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8162 | NCH0003163.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8163 | NCH0003164.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8164 | NCH0003165.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8165 | NCH0003170.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8166 | NCH0003171.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8167 | NCH0003172.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8168 | NCH0003173.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8169 | NCH0003174.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8170 | NCH0003175.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8171 | NCH0003176.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8172 | NCH0003177.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8173 | NCH0003179.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8174 | NCH0003181.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8175 | NCH0003182.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8176 | NCH0003183.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8177 | NCH0003184.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8178 | NCH0003185.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8179 | NCH0003186.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8180 | NCH0003188.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8181 | NCH0003189.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8182 | NCH0003190.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8183 | NCH0003191.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8184 | NCH0003192.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8185 | NCH0003193.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8186 | NCH0003195.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8187 | NCH0003196.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8188 | NCH0003197.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8189 | NCH0003201.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8190 | NCH0003202.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8191 | NCH0003204.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8192 | NCH0003206.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8193 | NCH0003207.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8194 | NCH0003208.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8195 | NCH0003211.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8196 | NCH0003213.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8197 | NCH0003215.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8198 | NCH0003216.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8199 | NCH0003217.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8200 | NCH0003218.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8201 | NCH0003225.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8202 | NCH0003226.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8203 | NCH0003227.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8204 | NCH0003228.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8205 | NCH0003229.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8206 | NCH0003230.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8207 | NCH0003231.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8208 | NCH0003232.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8209 | NCH0003233.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8210 | NCH0003234.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8211 | NCH0003235.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8212 | NCH0003236.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8213 | NCH0003237.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8214 | NCH0003238.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8215 | NCH0003239.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8216 | NCH0003240.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8217 | NCH0003241.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8218 | NCH0003242.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8219 | NCH0003243.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8220 | NCH0003244.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8221 | NCH0003247.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8222 | NCH0003248.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8223 | NCH0003249.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8224 | NCH0003250.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8225 | NCH0003251.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8226 | NCH0003252.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8227 | NCH0003253.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8228 | NCH0003256.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8229 | NCH0003259.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8230 | NCH0003262.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8231 | NCH0003263.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8232 | NCH0003264.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8233 | NCH0003266.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8234 | NCH0003268.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8235 | NCH0003269.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8236 | NCH0003272.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8237 | NCH0003275.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8238 | NCH0003278.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8239 | NCH0003281.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8240 | NCH0003282.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8241 | NCH0003283.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8242 | NCH0003284.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8243 | NCH0003285.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8244 | NCH0003286.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8245 | NCH0003289.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8246 | NCH0003293.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8247 | NCH0003294.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8248 | NCH0003295.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8249 | NCH0003296.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8250 | NCH0003297.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8251 | NCH0003298.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8252 | NCH0003302.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8253 | NCH0003307.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8254 | NCH0003312.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8255 | NCH0003313.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8256 | NCH0003318.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8257 | NCH0003319.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8258 | NCH0003320.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8259 | NCH0003321.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8260 | NCH0003322.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8261 | NCH0003323.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8262 | NCH0003328.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8263 | NCH0003333.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8264 | NCH0003334.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8265 | NCH0003335.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8266 | NCH0003336.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8267 | NCH0003337.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8268 | NCH0003338.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8269 | NCH0003341.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8270 | NCH0003347.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8271 | NCH0003348.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8272 | NCH0003349.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8273 | NCH0003350.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8274 | NCH0003351.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8275 | NCH0003352.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8276 | NCH0003353.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8277 | NCH0003354.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8278 | NCH0003355.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8279 | NCH0003356.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8280 | NCH0003357.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8281 | NCH0003360.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8282 | NCH0003366.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8283 | NCH0003372.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8284 | NCH0003379.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8285 | NCH0003381.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8286 | NCH0003386.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8287 | NCH0003391.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8288 | NCH0003392.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8289 | NCH0003393.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8290 | NCH0003394.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8291 | NCH0003395.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8292 | NCH0003396.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8293 | NCH0003402.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8294 | NCH0003406.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8295 | NCH0003407.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8296 | NCH0003408.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8297 | NCH0003409.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8298 | NCH0003410.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8299 | NCH0003411.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8300 | NCH0003416.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8301 | NCH0003421.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8302 | NCH0003426.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8303 | NCH0003427.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8304 | NCH0003428.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8305 | NCH0003429.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8306 | NCH0003430.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8307 | NCH0003431.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8308 | NCH0003432.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8309 | NCH0003438.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8310 | NCH0003439.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8311 | NCH0003440.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8312 | NCH0003441.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8313 | NCH0003442.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8314 | NCH0003443.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8315 | NCH0003444.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8316 | NCH0003449.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8317 | NCH0003450.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8318 | NCH0003451.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8319 | NCH0003452.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8320 | NCH0003453.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8321 | NCH0003454.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8322 | NCH0003455.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8323 | NCH0003456.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8324 | NCH0003458.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8325 | NCH0003460.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8326 | NCH0003461.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8327 | NCH0003462.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8328 | NCH0003463.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8329 | NCH0003464.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8330 | NCH0003465.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8331 | NCH0003466.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8332 | NCH0003467.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8333 | NCH0003468.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8334 | NCH0003469.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8335 | NCH0003470.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8336 | NCH0003471.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8337 | NCH0003472.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8338 | NCH0003474.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8339 | NCH0003476.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8340 | NCH0003478.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8341 | NCH0003479.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8342 | NCH0003480.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8343 | NCH0003481.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8344 | NCH0003482.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8345 | NCH0003483.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8346 | NCH0003485.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8347 | NCH0003488.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8348 | NCH0003489.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8349 | NCH0003490.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8350 | NCH0003491.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8351 | NCH0003492.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8352 | NCH0003493.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8353 | NCH0003496.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8354 | NCH0003497.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8355 | NCH0003498.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8356 | NCH0003499.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8357 | NCH0003500.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8358 | NCH0003501.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8359 | NCH0003504.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8360 | NCH0003507.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8361 | NCH0003508.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8362 | NCH0003509.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8363 | NCH0003510.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8364 | NCH0003512.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8365 | NCH0003513.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8366 | NCH0003515.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8367 | NCH0003516.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8368 | NCH0003517.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8369 | NCH0003518.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8370 | NCH0003519.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8371 | NCH0003520.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8372 | NCH0003521.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8373 | NCH0003522.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8374 | NCH0003523.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8375 | NCH0003524.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8376 | NCH0003525.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8377 | NCH0003526.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8378 | NCH0003527.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8379 | NCH0003528.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8380 | NCH0003529.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8381 | NCH0003530.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8382 | NCH0003531.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8383 | NCH0003533.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8384 | NCH0003535.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8385 | NCH0003538.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8386 | NCH0003541.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8387 | NCH0003545.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8388 | NCH0003547.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8389 | NCH0003551.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8390 | NCH0003552.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8391 | NCH0003555.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8392 | NCH0003557.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8393 | NCH0003559.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8394 | NCH0003560.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8395 | NCH0003561.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8396 | NCH0003562.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8397 | NCH0003563.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8398 | NCH0003564.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8399 | NCH0003565.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8400 | NCH0003567.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8401 | NCH0003568.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8402 | NCH0003569.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8403 | NCH0003570.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8404 | NCH0003571.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8405 | NCH0003572.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8406 | NCH0003573.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8407 | NCH0003574.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8408 | NCH0003575.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8409 | NCH0003576.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8410 | NCH0003577.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8411 | NCH0003579.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8412 | NCH0003582.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8413 | NCH0003583.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8414 | NCH0003584.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8415 | NCH0003585.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8416 | NCH0003586.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8417 | NCH0003587.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8418 | NCH0003589.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8419 | NCH0003591.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8420 | NCH0003592.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8421 | NCH0003593.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8422 | NCH0003594.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8423 | NCH0003595.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8424 | NCH0003596.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8425 | NCH0003598.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8426 | NCH0003600.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8427 | NCH0003602.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8428 | NCH0003603.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8429 | NCH0003604.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8430 | NCH0003607.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8431 | NCH0003610.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8432 | NCH0003611.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8433 | NCH0003612.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8434 | NCH0003613.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8435 | NCH0003614.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8436 | NCH0003615.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8437 | NCH0003616.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8438 | NCH0003617.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8439 | NCH0003618.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8440 | NCH0003619.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8441 | NCH0003620.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8442 | NCH0003621.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8443 | NCH0003622.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8444 | NCH0003623.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8445 | NCH0003626.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8446 | NCH0003629.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8447 | NCH0003630.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8448 | NCH0003631.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8449 | NCH0003632.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8450 | NCH0003633.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8451 | NCH0003634.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8452 | NCH0003635.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8453 | NCH0003636.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8454 | NCH0003638.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8455 | NCH0003639.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8456 | NCH0003640.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8457 | NCH0003641.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8458 | NCH0003642.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8459 | NCH0003643.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8460 | NCH0003644.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8461 | NCH0003645.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8462 | NCH0003646.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8463 | NCH0003647.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8464 | NCH0003648.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8465 | NCH0003651.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8466 | NCH0003655.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8467 | NCH0003657.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8468 | NCH0003658.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8469 | NCH0003659.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8470 | NCH0003660.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8471 | NCH0003661.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8472 | NCH0003662.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8473 | NCH0003663.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8474 | NCH0003664.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8475 | NCH0003665.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8476 | NCH0003667.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8477 | NCH0003669.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8478 | NCH0003670.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8479 | NCH0003671.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8480 | NCH0003672.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8481 | NCH0003673.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8482 | NCH0003674.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8483 | NCH0003675.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8484 | NCH0003676.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8485 | NCH0003677.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8486 | NCH0003678.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8487 | NCH0003679.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8488 | NCH0003680.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8489 | NCH0003684.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8490 | NCH0003685.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8491 | NCH0003686.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8492 | NCH0003687.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8493 | NCH0003688.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8494 | NCH0003689.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8495 | NCH0003692.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8496 | NCH0003693.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8497 | NCH0003694.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8498 | NCH0003695.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8499 | NCH0003696.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8500 | NCH0003697.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8501 | NCH0003698.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8502 | NCH0003699.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8503 | NCH0003703.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8504 | NCH0003706.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8505 | NCH0003710.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8506 | NCH0003711.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8507 | NCH0003712.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8508 | NCH0003713.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8509 | NCH0003714.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8510 | NCH0003715.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8511 | NCH0003719.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8512 | NCH0003721.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8513 | NCH0003730.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8514 | NCH0003731.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8515 | NCH0003740.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8516 | NCH0003741.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8517 | NCH0003750.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8518 | NCH0003753.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8519 | NCH0003754.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8520 | NCH0003755.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8521 | NCH0003756.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8522 | NCH0003758.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8523 | NCH0003759.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8524 | NCH0003760.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8525 | NCH0003762.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8526 | NCH0003765.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8527 | NCH0003766.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8528 | NCH0003769.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8529 | NCH0003770.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8530 | NCH0003779.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8531 | NCH0003781.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8532 | NCH0003790.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8533 | NCH0003791.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8534 | NCH0003794.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8535 | NCH0003798.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8536 | NCH0003799.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8537 | NCH0003802.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8538 | NCH0003803.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8539 | NCH0003804.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8540 | NCH0003805.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8541 | NCH0003806.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8542 | NCH0003807.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8543 | NCH0003811.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8544 | NCH0003814.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8545 | NCH0003817.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8546 | NCH0003821.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8547 | NCH0003825.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8548 | NCH0003826.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8549 | NCH0003827.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8550 | NCH0003828.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8551 | NCH0003829.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8552 | NCH0003835.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8553 | NCH0003841.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8554 | NCH0003848.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8555 | NCH0003855.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8556 | NCH0003856.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8557 | NCH0003857.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8558 | NCH0003867.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8559 | NCH0003869.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8560 | NCH0003870.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8561 | NCH0003880.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8562 | NCH0003891.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8563 | NCH0003893.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8564 | NCH0003896.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8565 | NCH0003897.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8566 | NCH0003899.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8567 | NCH0003900.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8568 | NCH0003901.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8569 | NCH0003902.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8570 | NCH0003904.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8571 | NCH0003905.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8572 | NCH0003907.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8573 | NCH0003918.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8574 | NCH0003919.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8575 | NCH0003920.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8576 | NCH0003922.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8577 | NCH0003931.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8578 | NCH0003932.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8579 | NCH0003935.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8580 | NCH0003936.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8581 | NCH0003937.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8582 | NCH0003938.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8583 | NCH0003939.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8584 | NCH0003940.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8585 | NCH0003943.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8586 | NCH0003944.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8587 | NCH0003945.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8588 | NCH0003946.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8589 | NCH0003947.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8590 | NCH0003948.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8591 | NCH0003949.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8592 | NCH0003950.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8593 | NCH0003952.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8594 | NCH0003953.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8595 | NCH0003954.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8596 | NCH0003955.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8597 | NCH0003956.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8598 | NCH0003957.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8599 | NCH0003958.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8600 | NCH0003959.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8601 | NCH0003960.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8602 | NCH0003961.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8603 | NCH0003962.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8604 | NCH0003963.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8605 | NCH0003964.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8606 | NCH0003966.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8607 | NCH0003967.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8608 | NCH0003968.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8609 | NCH0003969.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8610 | NCH0003970.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8611 | NCH0003971.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8612 | NCH0003972.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8613 | NCH0003974.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8614 | NCH0003977.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8615 | NCH0003978.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8616 | NCH0003979.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8617 | NCH0003980.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8618 | NCH0003981.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8619 | NCH0003982.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8620 | NCH0003984.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8621 | NCH0003985.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8622 | NCH0003988.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8623 | NCH0003989.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8624 | NCH0003990.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8625 | NCH0003991.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8626 | NCH0003992.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8627 | NCH0003993.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8628 | NCH0003996.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8629 | NCH0003998.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8630 | NCH0004000.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8631 | NCH0004002.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8632 | NCH0004004.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8633 | NCH0004007.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8634 | NCH0004010.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8635 | NCH0004013.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8636 | NCH0004016.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8637 | NCH0004017.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8638 | NCH0004018.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8639 | NCH0004019.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8640 | NCH0004020.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8641 | NCH0004021.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8642 | NCH0004022.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8643 | NCH0004023.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8644 | NCH0004024.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8645 | NCH0004025.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8646 | NCH0004026.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8647 | NCH0004030.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8648 | NCH0004033.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8649 | NCH0004035.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8650 | NCH0004036.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8651 | NCH0004037.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8652 | NCH0004038.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8653 | NCH0004039.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8654 | NCH0004040.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8655 | NCH0004041.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8656 | NCH0004042.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8657 | NCH0004044.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8658 | NCH0004045.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8659 | NCH0004048.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8660 | NCH0004051.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8661 | NCH0004054.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8662 | NCH0004055.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8663 | NCH0004056.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8664 | NCH0004059.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8665 | NCH0004062.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8666 | NCH0004063.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8667 | NCH0004064.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8668 | NCH0004065.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8669 | NCH0004066.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8670 | NCH0004067.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8671 | NCH0004070.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8672 | NCH0004074.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8673 | NCH0004076.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8674 | NCH0004080.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8675 | NCH0004082.txt | nChain Production 4/24/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8676 | NCH0004086.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8677 | NCH0004087.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8678 | NCH0004088.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8679 | NCH0004089.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8680 | NCH0004090.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8681 | NCH0004091.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8682 | NCH0004095.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8683 | NCH0004096.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8684 | NCH0004097.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8685 | NCH0004100.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8686 | NCH0004103.txt | nChain Production 4/24/2026 | 5/29/2026 |
| 8687 | 2026.05.15 nChain UK Production Letter NCH Prod 03.pdf | nChain Production 05/15/2026 | 5/29/2026 |
| 8688 | Production_2399051_export.dat | nChain Production 05/15/2026 | 5/29/2026 |
| 8689 | NCH0004107.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8690 | NCH0004108.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8691 | NCH0004109.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8692 | NCH0004110.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8693 | NCH0004111.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8694 | NCH0004112.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8695 | NCH0004113.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8696 | NCH0004114.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8697 | NCH0004115.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8698 | NCH0004116.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8699 | NCH0004117.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8700 | NCH0004118.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8701 | NCH0004119.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8702 | NCH0004120.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8703 | NCH0004121.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8704 | NCH0004122.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8705 | NCH0004123.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8706 | NCH0004124.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8707 | NCH0004125.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8708 | NCH0004126.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8709 | NCH0004127.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8710 | NCH0004128.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8711 | NCH0004129.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8712 | NCH0004130.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8713 | NCH0004131.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8714 | NCH0004132.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8715 | NCH0004133.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8716 | NCH0004134.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8717 | NCH0004135.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8718 | NCH0004136.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8719 | NCH0004137.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8720 | NCH0004138.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8721 | NCH0004139.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8722 | NCH0004140.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8723 | NCH0004141.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8724 | NCH0004142.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8725 | NCH0004143.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8726 | NCH0004144.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8727 | NCH0004145.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8728 | NCH0004146.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8729 | NCH0004147.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8730 | NCH0004148.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8731 | NCH0004149.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8732 | NCH0004150.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8733 | NCH0004151.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8734 | NCH0004152.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8735 | NCH0004153.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8736 | NCH0004154.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8737 | NCH0004155.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8738 | NCH0004156.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8739 | NCH0004157.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8740 | NCH0004158.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8741 | NCH0004159.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8742 | NCH0004160.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8743 | NCH0004161.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8744 | NCH0004162.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8745 | NCH0004163.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8746 | NCH0004164.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8747 | NCH0004165.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8748 | NCH0004166.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8749 | NCH0004167.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8750 | NCH0004168.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8751 | NCH0004169.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8752 | NCH0004170.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8753 | NCH0004171.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8754 | NCH0004172.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8755 | NCH0004173.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8756 | NCH0004174.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8757 | NCH0004175.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8758 | NCH0004176.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8759 | NCH0004177.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8760 | NCH0004178.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8761 | NCH0004179.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8762 | NCH0004180.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8763 | NCH0004181.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8764 | NCH0004182.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8765 | NCH0004183.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8766 | NCH0004184.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8767 | NCH0004185.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8768 | NCH0004186.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8769 | NCH0004187.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8770 | NCH0004188.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8771 | NCH0004189.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8772 | NCH0004190.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8773 | NCH0004191.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8774 | NCH0004192.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8775 | NCH0004193.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8776 | NCH0004194.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8777 | NCH0004195.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8778 | NCH0004196.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8779 | NCH0004197.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8780 | NCH0004198.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8781 | NCH0004199.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8782 | NCH0004200.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8783 | NCH0004201.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8784 | NCH0004202.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8785 | NCH0004203.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8786 | NCH0004204.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8787 | NCH0004205.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8788 | NCH0004206.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8789 | NCH0004207.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8790 | NCH0004208.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8791 | NCH0004209.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8792 | NCH0004210.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8793 | NCH0004211.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8794 | NCH0004212.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8795 | NCH0004213.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8796 | NCH0004214.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8797 | NCH0004215.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8798 | NCH0004216.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8799 | NCH0004217.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8800 | NCH0004218.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8801 | NCH0004219.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8802 | NCH0004220.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8803 | NCH0004221.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8804 | NCH0004222.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8805 | NCH0004223.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8806 | NCH0004224.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8807 | NCH0004225.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8808 | NCH0004226.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8809 | NCH0004227.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8810 | NCH0004228.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8811 | NCH0004229.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8812 | NCH0004230.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8813 | NCH0004231.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8814 | NCH0004232.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8815 | NCH0004233.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8816 | NCH0004234.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8817 | NCH0004235.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8818 | NCH0004236.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8819 | NCH0004237.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8820 | NCH0004238.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8821 | NCH0004239.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8822 | NCH0004240.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8823 | NCH0004241.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8824 | NCH0004242.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8825 | NCH0004243.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8826 | NCH0004244.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8827 | NCH0004245.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8828 | NCH0004246.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8829 | NCH0004247.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8830 | NCH0004248.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8831 | NCH0004249.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8832 | NCH0004250.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8833 | NCH0004251.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8834 | NCH0004252.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8835 | NCH0004253.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8836 | NCH0004254.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8837 | NCH0004255.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8838 | NCH0004256.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8839 | NCH0004257.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8840 | NCH0004258.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8841 | NCH0004259.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8842 | NCH0004260.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8843 | NCH0004261.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8844 | NCH0004262.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8845 | NCH0004263.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8846 | NCH0004264.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8847 | NCH0004265.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8848 | NCH0004266.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8849 | NCH0004267.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8850 | NCH0004268.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8851 | NCH0004269.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8852 | NCH0004270.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8853 | NCH0004271.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8854 | NCH0004272.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8855 | NCH0004273.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8856 | NCH0004274.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8857 | NCH0004275.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8858 | NCH0004276.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8859 | NCH0004277.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8860 | NCH0004278.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8861 | NCH0004279.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8862 | NCH0004280.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8863 | NCH0004281.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8864 | NCH0004282.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8865 | NCH0004283.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8866 | NCH0004284.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8867 | NCH0004285.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8868 | NCH0004286.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8869 | NCH0004287.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8870 | NCH0004288.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8871 | NCH0004289.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8872 | NCH0004290.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8873 | NCH0004291.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8874 | NCH0004292.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8875 | NCH0004293.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8876 | NCH0004294.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8877 | NCH0004295.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8878 | NCH0004296.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8879 | NCH0004297.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8880 | NCH0004298.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8881 | NCH0004299.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8882 | NCH0004300.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8883 | NCH0004301.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8884 | NCH0004302.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8885 | NCH0004303.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8886 | NCH0004304.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8887 | NCH0004305.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8888 | NCH0004306.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8889 | NCH0004307.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8890 | NCH0004308.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8891 | NCH0004309.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8892 | NCH0004310.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8893 | NCH0004311.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8894 | NCH0004312.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8895 | NCH0004313.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8896 | NCH0004314.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8897 | NCH0004315.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8898 | NCH0004316.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8899 | NCH0004317.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8900 | NCH0004318.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8901 | NCH0004319.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8902 | NCH0004320.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8903 | NCH0004321.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8904 | NCH0004322.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8905 | NCH0004323.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8906 | NCH0004324.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8907 | NCH0004325.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8908 | NCH0004326.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8909 | NCH0004327.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8910 | NCH0004328.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8911 | NCH0004329.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8912 | NCH0004330.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8913 | NCH0004331.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8914 | NCH0004332.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8915 | NCH0004333.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8916 | NCH0004334.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8917 | NCH0004335.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8918 | NCH0004336.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8919 | NCH0004337.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8920 | NCH0004338.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8921 | NCH0004339.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8922 | NCH0004340.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8923 | NCH0004341.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8924 | NCH0004342.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8925 | NCH0004343.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8926 | NCH0004344.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8927 | NCH0004345.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8928 | NCH0004346.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8929 | NCH0004347.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8930 | NCH0004348.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8931 | NCH0004349.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8932 | NCH0004350.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8933 | NCH0004351.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8934 | NCH0004352.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8935 | NCH0004353.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8936 | NCH0004354.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8937 | NCH0004355.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8938 | NCH0004356.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8939 | NCH0004357.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8940 | NCH0004358.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8941 | NCH0004359.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8942 | NCH0004360.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8943 | NCH0004361.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8944 | NCH0004362.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 8945 | NCH0004363.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8946 | NCH0004364.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8947 | NCH0004365.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8948 | NCH0004366.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8949 | NCH0004367.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8950 | NCH0004368.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8951 | NCH0004369.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 8952 | NCH0004370.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8953 | NCH0004371.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8954 | NCH0004372.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8955 | NCH0004373.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8956 | NCH0004374.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8957 | NCH0004375.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8958 | NCH0004376.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8959 | NCH0004377.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8960 | NCH0004378.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8961 | NCH0004379.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8962 | NCH0004380.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8963 | NCH0004381.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8964 | NCH0004382.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8965 | NCH0004383.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8966 | NCH0004384.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8967 | NCH0004385.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8968 | NCH0004386.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8969 | NCH0004387.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8970 | NCH0004388.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8971 | NCH0004389.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8972 | NCH0004390.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8973 | NCH0004391.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8974 | NCH0004392.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8975 | NCH0004393.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8976 | NCH0004394.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8977 | NCH0004395.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8978 | NCH0004396.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8979 | NCH0004397.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8980 | NCH0004398.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8981 | NCH0004399.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8982 | NCH0004400.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8983 | NCH0004401.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8984 | NCH0004402.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8985 | NCH0004403.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8986 | NCH0004404.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8987 | NCH0004405.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8988 | NCH0004406.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8989 | NCH0004407.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8990 | NCH0004408.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8991 | NCH0004409.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8992 | NCH0004410.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8993 | NCH0004411.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8994 | NCH0004412.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8995 | NCH0004413.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8996 | NCH0004414.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8997 | NCH0004415.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8998 | NCH0004416.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 8999 | NCH0004417.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9000 | NCH0004418.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9001 | NCH0004419.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9002 | NCH0004420.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9003 | NCH0004421.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9004 | NCH0004422.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9005 | NCH0004423.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9006 | NCH0004424.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9007 | NCH0004425.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9008 | NCH0004426.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9009 | NCH0004427.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9010 | NCH0004428.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9011 | NCH0004429.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9012 | NCH0004430.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9013 | NCH0004431.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9014 | NCH0004432.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9015 | NCH0004433.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9016 | NCH0004434.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9017 | NCH0004435.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9018 | NCH0004436.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9019 | NCH0004437.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9020 | NCH0004438.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9021 | NCH0004439.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9022 | NCH0004440.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9023 | NCH0004441.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9024 | NCH0004442.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9025 | NCH0004443.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9026 | NCH0004444.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9027 | NCH0004445.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9028 | NCH0004446.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9029 | NCH0004447.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9030 | NCH0004448.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9031 | NCH0004449.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9032 | NCH0004450.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9033 | NCH0004451.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9034 | NCH0004452.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9035 | NCH0004453.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9036 | NCH0004454.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9037 | NCH0004455.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9038 | NCH0004456.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9039 | NCH0004457.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9040 | NCH0004458.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9041 | NCH0004459.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9042 | NCH0004460.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9043 | NCH0004461.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9044 | NCH0004462.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9045 | NCH0004463.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9046 | NCH0004464.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9047 | NCH0004465.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9048 | NCH0004466.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9049 | NCH0004467.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9050 | NCH0004468.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9051 | NCH0004469.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9052 | NCH0004470.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9053 | NCH0004471.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9054 | NCH0004472.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9055 | NCH0004473.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9056 | NCH0004474.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9057 | NCH0004475.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9058 | NCH0004476.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9059 | NCH0004477.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9060 | NCH0004478.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9061 | NCH0004479.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9062 | NCH0004480.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9063 | NCH0004481.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9064 | NCH0004482.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9065 | NCH0004483.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9066 | NCH0004484.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9067 | NCH0004485.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9068 | NCH0004486.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9069 | NCH0004487.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9070 | NCH0004488.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9071 | NCH0004489.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9072 | NCH0004490.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9073 | NCH0004491.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9074 | NCH0004492.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9075 | NCH0004493.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9076 | NCH0004494.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9077 | NCH0004495.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9078 | NCH0004496.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9079 | NCH0004497.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9080 | NCH0004498.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9081 | NCH0004499.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9082 | NCH0004500.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9083 | NCH0004501.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9084 | NCH0004502.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9085 | NCH0004503.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9086 | NCH0004504.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9087 | NCH0004505.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9088 | NCH0004506.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9089 | NCH0004507.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9090 | NCH0004508.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9091 | NCH0004509.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9092 | NCH0004510.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9093 | NCH0004511.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9094 | NCH0004512.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9095 | NCH0004513.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9096 | NCH0004514.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9097 | NCH0004515.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9098 | NCH0004516.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9099 | NCH0004517.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9100 | NCH0004518.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9101 | NCH0004519.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9102 | NCH0004520.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9103 | NCH0004521.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9104 | NCH0004522.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9105 | NCH0004523.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9106 | NCH0004524.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9107 | NCH0004525.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9108 | NCH0004526.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9109 | NCH0004527.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9110 | NCH0004528.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9111 | NCH0004529.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9112 | NCH0004530.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9113 | NCH0004531.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9114 | NCH0004532.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9115 | NCH0004533.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9116 | NCH0004534.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9117 | NCH0004535.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9118 | NCH0004536.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9119 | NCH0004537.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9120 | NCH0004538.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9121 | NCH0004539.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9122 | NCH0004540.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9123 | NCH0004541.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9124 | NCH0004542.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9125 | NCH0004543.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9126 | NCH0004544.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9127 | NCH0004545.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9128 | NCH0004546.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9129 | NCH0004547.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9130 | NCH0004548.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9131 | NCH0004549.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9132 | NCH0004550.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9133 | NCH0004551.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9134 | NCH0004552.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9135 | NCH0004553.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9136 | NCH0004554.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9137 | NCH0004555.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9138 | NCH0004556.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9139 | NCH0004557.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9140 | NCH0004558.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9141 | NCH0004559.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9142 | NCH0004560.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9143 | NCH0004561.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9144 | NCH0004562.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9145 | NCH0004563.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9146 | NCH0004564.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9147 | NCH0004565.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9148 | NCH0004566.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9149 | NCH0004567.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9150 | NCH0004568.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9151 | NCH0004569.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9152 | NCH0004570.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9153 | NCH0004571.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9154 | NCH0004572.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9155 | NCH0004573.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9156 | NCH0004574.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9157 | NCH0004575.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9158 | NCH0004576.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9159 | NCH0004577.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9160 | NCH0004578.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9161 | NCH0004579.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9162 | NCH0004580.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9163 | NCH0004581.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9164 | NCH0004582.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9165 | NCH0004583.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9166 | NCH0004584.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9167 | NCH0004585.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9168 | NCH0004586.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9169 | NCH0004587.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9170 | NCH0004588.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9171 | NCH0004589.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9172 | NCH0004590.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9173 | NCH0004591.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9174 | NCH0004592.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9175 | NCH0004593.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9176 | NCH0004594.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9177 | NCH0004595.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9178 | NCH0004596.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9179 | NCH0004597.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9180 | NCH0004598.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9181 | NCH0004599.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9182 | NCH0004600.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9183 | NCH0004601.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9184 | NCH0004602.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9185 | NCH0004603.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9186 | NCH0004604.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9187 | NCH0004605.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9188 | NCH0004606.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9189 | NCH0004607.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9190 | NCH0004608.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9191 | NCH0004609.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9192 | NCH0004610.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9193 | NCH0004611.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9194 | NCH0004612.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9195 | NCH0004613.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9196 | NCH0004614.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9197 | NCH0004615.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9198 | NCH0004616.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9199 | NCH0004617.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9200 | NCH0004618.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9201 | NCH0004619.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9202 | NCH0004620.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9203 | NCH0004621.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9204 | NCH0004622.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9205 | NCH0004623.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9206 | NCH0004624.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9207 | NCH0004625.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9208 | NCH0004626.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9209 | NCH0004627.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9210 | NCH0004628.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9211 | NCH0004629.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9212 | NCH0004630.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9213 | NCH0004631.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9214 | NCH0004632.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9215 | NCH0004633.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9216 | NCH0004634.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9217 | NCH0004635.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9218 | NCH0004636.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9219 | NCH0004637.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9220 | NCH0004638.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9221 | NCH0004639.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9222 | NCH0004640.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9223 | NCH0004641.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9224 | NCH0004642.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9225 | NCH0004643.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9226 | NCH0004644.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9227 | NCH0004645.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9228 | NCH0004646.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9229 | NCH0004647.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9230 | NCH0004648.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9231 | NCH0004649.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9232 | NCH0004650.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9233 | NCH0004651.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9234 | NCH0004652.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9235 | NCH0004653.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9236 | NCH0004654.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9237 | NCH0004655.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9238 | NCH0004656.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9239 | NCH0004657.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9240 | NCH0004658.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9241 | NCH0004659.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9242 | NCH0004660.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9243 | NCH0004661.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9244 | NCH0004662.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9245 | NCH0004663.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9246 | NCH0004664.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9247 | NCH0004665.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9248 | NCH0004666.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9249 | NCH0004667.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9250 | NCH0004668.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9251 | NCH0004669.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9252 | NCH0004670.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9253 | NCH0004671.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9254 | NCH0004672.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9255 | NCH0004673.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9256 | NCH0004674.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9257 | NCH0004675.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9258 | NCH0004676.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9259 | NCH0004677.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9260 | NCH0004678.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9261 | NCH0004679.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9262 | NCH0004680.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9263 | NCH0004681.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9264 | NCH0004682.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9265 | NCH0004683.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9266 | NCH0004684.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9267 | NCH0004685.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9268 | NCH0004686.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9269 | NCH0004687.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9270 | NCH0004688.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9271 | NCH0004689.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9272 | NCH0004690.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9273 | NCH0004691.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9274 | NCH0004692.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9275 | NCH0004693.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9276 | NCH0004694.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9277 | NCH0004695.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9278 | NCH0004696.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9279 | NCH0004697.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9280 | NCH0004698.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9281 | NCH0004699.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9282 | NCH0004700.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9283 | NCH0004701.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9284 | NCH0004702.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9285 | NCH0004703.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9286 | NCH0004704.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9287 | NCH0004705.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9288 | NCH0004706.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9289 | NCH0004707.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9290 | NCH0004708.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9291 | NCH0004709.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9292 | NCH0004710.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9293 | NCH0004711.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9294 | NCH0004712.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9295 | NCH0004713.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9296 | NCH0004714.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9297 | NCH0004715.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9298 | NCH0004716.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9299 | NCH0004717.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9300 | NCH0004718.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9301 | NCH0004719.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9302 | NCH0004720.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9303 | NCH0004721.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9304 | NCH0004722.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9305 | NCH0004723.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9306 | NCH0004724.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9307 | NCH0004725.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9308 | NCH0004726.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9309 | NCH0004727.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9310 | NCH0004728.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9311 | NCH0004729.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9312 | NCH0004730.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9313 | NCH0004731.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9314 | NCH0004732.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9315 | NCH0004733.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9316 | NCH0004734.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9317 | NCH0004735.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9318 | NCH0004736.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9319 | NCH0004737.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9320 | NCH0004738.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9321 | NCH0004739.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9322 | NCH0004740.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9323 | NCH0004741.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9324 | NCH0004742.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9325 | NCH0004743.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9326 | NCH0004744.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9327 | NCH0004745.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9328 | NCH0004746.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9329 | NCH0004747.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9330 | NCH0004748.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9331 | NCH0004749.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9332 | NCH0004750.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9333 | NCH0004751.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9334 | NCH0004752.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9335 | NCH0004753.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9336 | NCH0004754.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9337 | NCH0004755.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9338 | NCH0004756.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9339 | NCH0004757.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9340 | NCH0004758.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9341 | NCH0004759.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9342 | NCH0004760.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9343 | NCH0004761.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9344 | NCH0004762.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9345 | NCH0004763.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9346 | NCH0004764.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9347 | NCH0004765.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9348 | NCH0004766.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9349 | NCH0004767.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9350 | NCH0004768.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9351 | NCH0004769.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9352 | NCH0004770.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9353 | NCH0004771.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9354 | NCH0004772.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9355 | NCH0004773.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9356 | NCH0004774.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9357 | NCH0004775.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9358 | NCH0004776.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9359 | NCH0004777.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9360 | NCH0004778.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9361 | NCH0004779.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9362 | NCH0004780.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9363 | NCH0004781.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9364 | NCH0004782.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9365 | NCH0004783.tif | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9366 | NCH0004784.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9367 | NCH0004785.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9368 | NCH0004786.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9369 | NCH0004787.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9370 | NCH0004788.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9371 | NCH0004789.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9372 | NCH0004790.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9373 | NCH0004791.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9374 | NCH0004792.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9375 | NCH0004793.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9376 | NCH0004794.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9377 | NCH0004795.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9378 | NCH0004796.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9379 | NCH0004797.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9380 | NCH0004798.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9381 | NCH0004799.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9382 | NCH0004800.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9383 | NCH0004801.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9384 | NCH0004802.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9385 | NCH0004803.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9386 | NCH0004804.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9387 | NCH0004805.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9388 | NCH0004806.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9389 | NCH0004807.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9390 | NCH0004808.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9391 | NCH0004809.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9392 | NCH0004810.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9393 | NCH0004811.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9394 | NCH0004812.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9395 | NCH0004813.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9396 | NCH0004814.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9397 | NCH0004815.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9398 | NCH0004816.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9399 | NCH0004817.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9400 | NCH0004818.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9401 | NCH0004819.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9402 | NCH0004820.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9403 | NCH0004821.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9404 | NCH0004822.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9405 | NCH0004823.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9406 | NCH0004824.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9407 | NCH0004825.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9408 | NCH0004826.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9409 | NCH0004827.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9410 | NCH0004828.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9411 | NCH0004829.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9412 | NCH0004830.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9413 | NCH0004831.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9414 | NCH0004832.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9415 | NCH0004833.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9416 | NCH0004834.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9417 | NCH0004835.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9418 | NCH0004836.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9419 | NCH0004837.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9420 | NCH0004838.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9421 | NCH0004839.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9422 | NCH0004840.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9423 | NCH0004841.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9424 | NCH0004842.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9425 | NCH0004843.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9426 | NCH0004844.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9427 | NCH0004845.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9428 | NCH0004846.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9429 | NCH0004847.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9430 | NCH0004848.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9431 | NCH0004849.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9432 | NCH0004850.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9433 | NCH0004851.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9434 | NCH0004852.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9435 | NCH0004853.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9436 | NCH0004854.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9437 | NCH0004855.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9438 | NCH0004856.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9439 | NCH0004857.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9440 | NCH0004858.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9441 | NCH0004859.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9442 | NCH0004860.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9443 | NCH0004861.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9444 | NCH0004862.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9445 | NCH0004863.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9446 | NCH0004864.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9447 | NCH0004865.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9448 | NCH0004866.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9449 | NCH0004867.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9450 | NCH0004868.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9451 | NCH0004869.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9452 | NCH0004870.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9453 | NCH0004871.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9454 | NCH0004872.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9455 | NCH0004873.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9456 | NCH0004874.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9457 | NCH0004875.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9458 | NCH0004876.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9459 | NCH0004877.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9460 | NCH0004878.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9461 | NCH0004879.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9462 | NCH0004880.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9463 | NCH0004881.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9464 | NCH0004882.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9465 | NCH0004883.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9466 | NCH0004884.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9467 | NCH0004885.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9468 | NCH0004886.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9469 | NCH0004887.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9470 | NCH0004888.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9471 | NCH0004889.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9472 | NCH0004890.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9473 | NCH0004891.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9474 | NCH0004892.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9475 | NCH0004893.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9476 | NCH0004894.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9477 | NCH0004895.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9478 | NCH0004896.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9479 | NCH0004897.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9480 | NCH0004898.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9481 | NCH0004899.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9482 | NCH0004900.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9483 | NCH0004901.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9484 | NCH0004902.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9485 | NCH0004903.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9486 | NCH0004904.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9487 | NCH0004905.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9488 | NCH0004906.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9489 | NCH0004907.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9490 | NCH0004908.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9491 | NCH0004909.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9492 | NCH0004910.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9493 | NCH0004911.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9494 | NCH0004912.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9495 | NCH0004913.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9496 | NCH0004914.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9497 | NCH0004915.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9498 | NCH0004916.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9499 | NCH0004917.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9500 | NCH0004918.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9501 | NCH0004919.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9502 | NCH0004920.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9503 | NCH0004921.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9504 | NCH0004922.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9505 | NCH0004923.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9506 | NCH0004924.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9507 | NCH0004925.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9508 | NCH0004926.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9509 | NCH0004927.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9510 | NCH0004928.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9511 | NCH0004929.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9512 | NCH0004930.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9513 | NCH0004931.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9514 | NCH0004932.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9515 | NCH0004933.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9516 | NCH0004934.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9517 | NCH0004935.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9518 | NCH0004936.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9519 | NCH0004937.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9520 | NCH0004938.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9521 | NCH0004939.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9522 | NCH0004940.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9523 | NCH0004941.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9524 | NCH0004942.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9525 | NCH0004943.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9526 | NCH0004944.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9527 | NCH0004945.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9528 | NCH0004946.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9529 | NCH0004947.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9530 | NCH0004948.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9531 | NCH0004949.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9532 | NCH0004950.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9533 | NCH0004951.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9534 | NCH0004952.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9535 | NCH0004953.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9536 | NCH0004954.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9537 | NCH0004955.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9538 | NCH0004956.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9539 | NCH0004957.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9540 | NCH0004958.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9541 | NCH0004959.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9542 | NCH0004960.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9543 | NCH0004961.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9544 | NCH0004962.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9545 | NCH0004963.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9546 | NCH0004964.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9547 | NCH0004965.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9548 | NCH0004966.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9549 | NCH0004967.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9550 | NCH0004968.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9551 | NCH0004969.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9552 | NCH0004970.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9553 | NCH0004971.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9554 | NCH0004972.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9555 | NCH0004973.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9556 | NCH0004974.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9557 | NCH0004975.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9558 | NCH0004976.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9559 | NCH0004977.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9560 | NCH0004978.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9561 | NCH0004979.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9562 | NCH0004980.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9563 | NCH0004981.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9564 | NCH0004982.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9565 | NCH0004983.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9566 | NCH0004984.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9567 | NCH0004985.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9568 | NCH0004986.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9569 | NCH0004987.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9570 | NCH0004988.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9571 | NCH0004989.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9572 | NCH0004990.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9573 | NCH0004991.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9574 | NCH0004992.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9575 | NCH0004993.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9576 | NCH0004994.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9577 | NCH0004995.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9578 | NCH0004996.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9579 | NCH0004997.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9580 | NCH0004998.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9581 | NCH0004999.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9582 | NCH0005000.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9583 | NCH0005001.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9584 | NCH0005002.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9585 | NCH0005003.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9586 | NCH0005004.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9587 | NCH0005005.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9588 | NCH0005006.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9589 | NCH0005007.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9590 | NCH0005008.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9591 | NCH0005009.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9592 | NCH0005010.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9593 | NCH0005011.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9594 | NCH0005012.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9595 | NCH0005013.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9596 | NCH0005014.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9597 | NCH0005015.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9598 | NCH0005016.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9599 | NCH0005017.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9600 | NCH0005018.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9601 | NCH0005019.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9602 | NCH0005020.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9603 | NCH0005021.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9604 | NCH0005022.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9605 | NCH0005023.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9606 | NCH0005024.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9607 | NCH0005025.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9608 | NCH0005026.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9609 | NCH0005027.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9610 | NCH0005028.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9611 | NCH0005029.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9612 | NCH0005030.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9613 | NCH0005031.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9614 | NCH0005032.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9615 | NCH0005033.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9616 | NCH0005034.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9617 | NCH0005035.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9618 | NCH0005036.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9619 | NCH0005037.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9620 | NCH0005038.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9621 | NCH0005039.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9622 | NCH0005040.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9623 | NCH0005041.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9624 | NCH0005042.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9625 | NCH0005043.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9626 | NCH0005044.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9627 | NCH0005045.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9628 | NCH0005046.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9629 | NCH0005047.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9630 | NCH0005048.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9631 | NCH0005049.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9632 | NCH0005050.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9633 | NCH0005051.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9634 | NCH0005052.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9635 | NCH0005053.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9636 | NCH0005054.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9637 | NCH0005055.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9638 | NCH0005056.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9639 | NCH0005057.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9640 | NCH0005058.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9641 | NCH0005059.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9642 | NCH0005060.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9643 | NCH0005061.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9644 | NCH0005062.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9645 | NCH0005063.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9646 | NCH0005064.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9647 | NCH0005065.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9648 | NCH0005066.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9649 | NCH0005067.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9650 | NCH0005068.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9651 | NCH0005069.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9652 | NCH0005070.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9653 | NCH0005071.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9654 | NCH0005072.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9655 | NCH0005073.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9656 | NCH0005074.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9657 | NCH0005075.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9658 | NCH0005076.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9659 | NCH0005077.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9660 | NCH0005078.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9661 | NCH0005079.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9662 | NCH0005080.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9663 | NCH0005081.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9664 | NCH0005082.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9665 | NCH0005083.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9666 | NCH0005084.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9667 | NCH0005085.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9668 | NCH0005086.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9669 | NCH0005087.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9670 | NCH0005088.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9671 | NCH0005089.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9672 | NCH0005090.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9673 | NCH0005091.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9674 | NCH0005092.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9675 | NCH0005093.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9676 | NCH0005094.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9677 | NCH0005095.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9678 | NCH0005096.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9679 | NCH0005097.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9680 | NCH0005098.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9681 | NCH0005099.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9682 | NCH0005100.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9683 | NCH0005101.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9684 | NCH0005102.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9685 | NCH0005103.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9686 | NCH0005104.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9687 | NCH0005105.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9688 | NCH0005106.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9689 | NCH0005107.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9690 | NCH0005108.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9691 | NCH0005109.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9692 | NCH0005110.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9693 | NCH0005111.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9694 | NCH0005112.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9695 | NCH0005113.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9696 | NCH0005114.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9697 | NCH0005115.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9698 | NCH0005116.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9699 | NCH0005117.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9700 | NCH0005118.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9701 | NCH0005119.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9702 | NCH0005120.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9703 | NCH0005121.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9704 | NCH0005122.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9705 | NCH0005123.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9706 | NCH0005124.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9707 | NCH0005125.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9708 | NCH0005126.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9709 | NCH0005127.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9710 | NCH0005128.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9711 | NCH0005129.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9712 | NCH0005130.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9713 | NCH0005131.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9714 | NCH0005132.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9715 | NCH0005133.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9716 | NCH0005134.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9717 | NCH0005135.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9718 | NCH0005136.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9719 | NCH0005137.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9720 | NCH0005138.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9721 | NCH0005139.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9722 | NCH0005140.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9723 | NCH0005141.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9724 | NCH0005142.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9725 | NCH0005143.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9726 | NCH0005144.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9727 | NCH0005145.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9728 | NCH0005146.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9729 | NCH0005147.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9730 | NCH0005148.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9731 | NCH0005149.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9732 | NCH0005150.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9733 | NCH0005151.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9734 | NCH0005152.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9735 | NCH0005153.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9736 | NCH0005154.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9737 | NCH0005155.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9738 | NCH0005156.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9739 | NCH0005157.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9740 | NCH0005158.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9741 | NCH0005159.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9742 | NCH0005160.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9743 | NCH0005161.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9744 | NCH0005162.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9745 | NCH0005163.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9746 | NCH0005164.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9747 | NCH0005165.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9748 | NCH0005166.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9749 | NCH0005167.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9750 | NCH0005168.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9751 | NCH0005169.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9752 | NCH0005170.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9753 | NCH0005171.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9754 | NCH0005172.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9755 | NCH0005173.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9756 | NCH0005174.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9757 | NCH0005175.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9758 | NCH0005176.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9759 | NCH0005177.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9760 | NCH0005178.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9761 | NCH0005179.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9762 | NCH0005180.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9763 | NCH0005181.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9764 | NCH0005182.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9765 | NCH0005183.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9766 | NCH0005184.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9767 | NCH0005185.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9768 | NCH0005186.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9769 | NCH0005187.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9770 | NCH0005188.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9771 | NCH0005189.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9772 | NCH0005190.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9773 | NCH0005191.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9774 | NCH0005192.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9775 | NCH0005193.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9776 | NCH0005194.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9777 | NCH0005195.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9778 | NCH0005196.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9779 | NCH0005197.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9780 | NCH0005198.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9781 | NCH0005199.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9782 | NCH0005200.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9783 | NCH0005201.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9784 | NCH0005202.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9785 | NCH0005203.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9786 | NCH0005204.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9787 | NCH0005205.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9788 | NCH0005206.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9789 | NCH0005207.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9790 | NCH0005208.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9791 | NCH0005209.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9792 | NCH0005210.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9793 | NCH0005211.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9794 | NCH0005212.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9795 | NCH0005213.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9796 | NCH0005214.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9797 | NCH0005215.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9798 | NCH0005216.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9799 | NCH0005217.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9800 | NCH0005218.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9801 | NCH0005219.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9802 | NCH0005220.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9803 | NCH0005221.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9804 | NCH0005222.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9805 | NCH0005223.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9806 | NCH0005224.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9807 | NCH0005225.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9808 | NCH0005226.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9809 | NCH0005227.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9810 | NCH0005228.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9811 | NCH0005229.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9812 | NCH0005230.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9813 | NCH0005231.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9814 | NCH0005232.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9815 | NCH0005233.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9816 | NCH0005234.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9817 | NCH0005235.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9818 | NCH0005236.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9819 | NCH0005237.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9820 | NCH0005238.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9821 | NCH0005239.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9822 | NCH0005240.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9823 | NCH0005241.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9824 | NCH0005242.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9825 | NCH0005243.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9826 | NCH0005244.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9827 | NCH0005245.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9828 | NCH0005246.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9829 | NCH0005247.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9830 | NCH0005248.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9831 | NCH0005249.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9832 | NCH0005250.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9833 | NCH0005251.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9834 | NCH0005252.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9835 | NCH0005253.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9836 | NCH0005254.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9837 | NCH0005255.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9838 | NCH0005256.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9839 | NCH0005257.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9840 | NCH0005258.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9841 | NCH0005259.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9842 | NCH0005260.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9843 | NCH0005261.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9844 | NCH0005262.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9845 | NCH0005263.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9846 | NCH0005264.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9847 | NCH0005265.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9848 | NCH0005266.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9849 | NCH0005267.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9850 | NCH0005268.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9851 | NCH0005269.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9852 | NCH0005270.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9853 | NCH0005271.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9854 | NCH0005272.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9855 | NCH0005273.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9856 | NCH0005274.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9857 | NCH0005275.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9858 | NCH0005276.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9859 | NCH0005277.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9860 | NCH0005278.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9861 | NCH0005279.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9862 | NCH0005280.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9863 | NCH0005281.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9864 | NCH0005282.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9865 | NCH0005283.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9866 | NCH0005284.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9867 | NCH0005285.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9868 | NCH0005286.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9869 | NCH0005287.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9870 | NCH0005288.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9871 | NCH0005289.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9872 | NCH0005290.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9873 | NCH0005291.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9874 | NCH0005292.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9875 | NCH0005293.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9876 | NCH0005294.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9877 | NCH0005295.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9878 | NCH0005296.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9879 | NCH0005297.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9880 | NCH0005298.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9881 | NCH0005299.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9882 | NCH0005300.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9883 | NCH0005301.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9884 | NCH0005302.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9885 | NCH0005303.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9886 | NCH0005304.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9887 | NCH0005305.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9888 | NCH0005306.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9889 | NCH0005307.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9890 | NCH0005308.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9891 | NCH0005309.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9892 | NCH0005310.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9893 | NCH0005311.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9894 | NCH0005312.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9895 | NCH0005313.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9896 | NCH0005314.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9897 | NCH0005315.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9898 | NCH0005316.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9899 | NCH0005317.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9900 | NCH0005318.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9901 | NCH0005319.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9902 | NCH0005320.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9903 | NCH0005321.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9904 | NCH0005322.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9905 | NCH0005323.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9906 | NCH0005324.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9907 | NCH0005325.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9908 | NCH0005326.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9909 | NCH0005327.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9910 | NCH0005328.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9911 | NCH0005329.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9912 | NCH0005330.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9913 | NCH0005331.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9914 | NCH0005332.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9915 | NCH0005333.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9916 | NCH0005334.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9917 | NCH0005335.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9918 | NCH0005336.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9919 | NCH0005337.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9920 | NCH0005338.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9921 | NCH0005339.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9922 | NCH0005340.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9923 | NCH0005341.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9924 | NCH0005342.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9925 | NCH0005343.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9926 | NCH0005344.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9927 | NCH0005345.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9928 | NCH0005346.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9929 | NCH0005347.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9930 | NCH0005348.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9931 | NCH0005349.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9932 | NCH0005350.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9933 | NCH0005351.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9934 | NCH0005352.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9935 | NCH0005353.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9936 | NCH0005354.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9937 | NCH0005355.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9938 | NCH0005356.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9939 | NCH0005357.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9940 | NCH0005358.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9941 | NCH0005359.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9942 | NCH0005360.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9943 | NCH0005361.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9944 | NCH0005362.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9945 | NCH0005363.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9946 | NCH0005364.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9947 | NCH0005365.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9948 | NCH0005366.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9949 | NCH0005367.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9950 | NCH0005368.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9951 | NCH0005369.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9952 | NCH0005370.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9953 | NCH0005371.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9954 | NCH0005372.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9955 | NCH0005373.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9956 | NCH0005374.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9957 | NCH0005375.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9958 | NCH0005376.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9959 | NCH0005377.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9960 | NCH0005378.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9961 | NCH0005379.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9962 | NCH0005380.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9963 | NCH0005381.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9964 | NCH0005382.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9965 | NCH0005383.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9966 | NCH0005384.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9967 | NCH0005385.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9968 | NCH0005386.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9969 | NCH0005387.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9970 | NCH0005388.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9971 | NCH0005389.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9972 | NCH0005390.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9973 | NCH0005391.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9974 | NCH0005392.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9975 | NCH0005393.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9976 | NCH0005394.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9977 | NCH0005395.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9978 | NCH0005396.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9979 | NCH0005397.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9980 | NCH0005398.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9981 | NCH0005399.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9982 | NCH0005400.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9983 | NCH0005401.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9984 | NCH0005402.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9985 | NCH0005403.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9986 | NCH0005404.tif | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 9987 | NCH0005405.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9988 | NCH0005406.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9989 | NCH0005407.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9990 | NCH0005408.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9991 | NCH0005409.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9992 | NCH0005410.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9993 | NCH0005411.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9994 | NCH0005412.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9995 | NCH0005413.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 9996 | NCH0005414.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9997 | NCH0005415.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9998 | NCH0005416.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 9999 | NCH0005417.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10000 | NCH0005418.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10001 | NCH0005419.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10002 | NCH0005420.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10003 | NCH0005421.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10004 | NCH0005422.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10005 | NCH0005423.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10006 | NCH0005424.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10007 | NCH0005425.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10008 | NCH0005426.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10009 | NCH0005427.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10010 | NCH0005428.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10011 | NCH0005429.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10012 | NCH0005430.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10013 | NCH0005431.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10014 | NCH0005432.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10015 | NCH0005433.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10016 | NCH0005434.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10017 | NCH0005435.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10018 | NCH0005436.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10019 | NCH0005437.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10020 | NCH0005438.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10021 | NCH0005439.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10022 | NCH0005440.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10023 | NCH0005441.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10024 | NCH0005442.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10025 | NCH0005443.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10026 | NCH0005444.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10027 | NCH0005445.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10028 | NCH0005446.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10029 | NCH0005447.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10030 | NCH0005448.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10031 | NCH0005449.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10032 | NCH0005450.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10033 | NCH0005451.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10034 | NCH0005452.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10035 | NCH0005453.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10036 | NCH0005454.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10037 | NCH0005455.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10038 | NCH0005456.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10039 | NCH0005457.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10040 | NCH0005458.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10041 | NCH0005459.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10042 | NCH0005460.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10043 | NCH0005461.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10044 | NCH0005462.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10045 | NCH0005463.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10046 | NCH0005464.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10047 | NCH0005465.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10048 | NCH0005466.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10049 | NCH0005467.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10050 | NCH0005468.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10051 | NCH0005469.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10052 | NCH0005470.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10053 | NCH0005471.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10054 | NCH0005472.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10055 | NCH0005473.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10056 | NCH0005474.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10057 | NCH0005475.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10058 | NCH0005476.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10059 | NCH0005477.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10060 | NCH0005478.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10061 | NCH0005479.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10062 | NCH0005480.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10063 | NCH0005481.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10064 | NCH0005482.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10065 | NCH0005483.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10066 | NCH0005484.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10067 | NCH0005485.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10068 | NCH0005486.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10069 | NCH0005487.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10070 | NCH0005488.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10071 | NCH0005489.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10072 | NCH0005490.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10073 | NCH0005491.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10074 | NCH0005492.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10075 | NCH0005493.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10076 | NCH0005494.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10077 | NCH0005495.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10078 | NCH0005496.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10079 | NCH0005497.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10080 | NCH0005498.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10081 | NCH0005499.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10082 | NCH0005500.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10083 | NCH0005501.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10084 | NCH0005502.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10085 | NCH0005503.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10086 | NCH0005504.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10087 | NCH0005505.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10088 | NCH0005506.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10089 | NCH0005507.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10090 | NCH0005508.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10091 | NCH0005509.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10092 | NCH0005510.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10093 | NCH0005511.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10094 | NCH0005512.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10095 | NCH0005513.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10096 | NCH0005514.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10097 | NCH0005515.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10098 | NCH0005516.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10099 | NCH0005517.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10100 | NCH0005518.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10101 | NCH0005519.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10102 | NCH0005520.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10103 | NCH0005521.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10104 | NCH0005522.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10105 | NCH0005523.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10106 | NCH0005524.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10107 | NCH0005525.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10108 | NCH0005526.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10109 | NCH0005527.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10110 | NCH0005528.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10111 | NCH0005529.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10112 | NCH0005530.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10113 | NCH0005531.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10114 | NCH0005532.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10115 | NCH0005533.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10116 | NCH0005534.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10117 | NCH0005535.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10118 | NCH0005536.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10119 | NCH0005537.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10120 | NCH0005538.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10121 | NCH0005539.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10122 | NCH0005540.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10123 | NCH0005541.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10124 | NCH0005542.tif | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10125 | NCH0005543.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10126 | NCH0005544.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10127 | NCH0005545.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10128 | NCH0005546.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10129 | NCH0005547.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10130 | NCH0005548.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10131 | NCH0005549.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10132 | NCH0005550.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10133 | NCH0005551.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10134 | NCH0005552.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10135 | NCH0005553.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10136 | NCH0005554.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10137 | NCH0005555.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10138 | NCH0005556.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10139 | NCH0005557.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10140 | NCH0005558.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10141 | NCH0005559.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10142 | NCH0005560.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10143 | NCH0005561.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10144 | NCH0005562.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10145 | NCH0005563.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10146 | NCH0005564.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10147 | NCH0005565.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10148 | NCH0005566.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10149 | NCH0005567.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10150 | NCH0005568.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10151 | NCH0005569.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10152 | NCH0005570.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10153 | NCH0005571.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10154 | NCH0005572.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10155 | NCH0005573.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10156 | NCH0005574.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10157 | NCH0005575.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10158 | NCH0005576.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10159 | NCH0005577.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10160 | NCH0005578.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10161 | NCH0005579.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10162 | NCH0005580.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10163 | NCH0005581.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10164 | NCH0005582.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10165 | NCH0005583.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10166 | NCH0005584.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10167 | NCH0005585.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10168 | NCH0005586.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10169 | NCH0005587.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10170 | NCH0005588.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10171 | NCH0005589.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10172 | NCH0005590.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10173 | NCH0005591.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10174 | NCH0005592.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10175 | NCH0005593.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10176 | NCH0005594.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10177 | NCH0005595.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10178 | NCH0005596.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10179 | NCH0005597.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10180 | NCH0005598.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10181 | NCH0005599.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10182 | NCH0005600.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10183 | NCH0005601.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10184 | NCH0005602.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10185 | NCH0005603.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10186 | NCH0005604.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10187 | NCH0005605.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10188 | NCH0005606.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10189 | NCH0005607.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10190 | NCH0005608.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10191 | NCH0005609.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10192 | NCH0005610.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10193 | NCH0005611.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10194 | NCH0005612.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10195 | NCH0005613.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10196 | NCH0005614.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10197 | NCH0005615.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10198 | NCH0005616.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10199 | NCH0005617.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10200 | NCH0005618.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10201 | NCH0005619.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10202 | NCH0005620.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10203 | NCH0005621.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10204 | NCH0005622.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10205 | NCH0005623.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10206 | NCH0005624.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10207 | NCH0005625.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10208 | NCH0005626.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10209 | NCH0005627.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10210 | NCH0005628.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10211 | NCH0005629.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10212 | NCH0005630.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10213 | NCH0005631.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10214 | NCH0005632.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10215 | NCH0005633.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10216 | NCH0005634.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10217 | NCH0005635.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10218 | NCH0005636.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10219 | NCH0005637.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10220 | NCH0005638.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10221 | NCH0005639.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10222 | NCH0005640.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10223 | NCH0005641.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10224 | NCH0005642.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10225 | NCH0005643.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10226 | NCH0005644.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10227 | NCH0005645.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10228 | NCH0005646.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10229 | NCH0005647.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10230 | NCH0005648.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10231 | NCH0005649.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10232 | NCH0005650.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10233 | NCH0005651.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10234 | NCH0005652.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10235 | NCH0005653.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10236 | NCH0005654.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10237 | NCH0005655.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10238 | NCH0005656.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10239 | NCH0005657.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10240 | NCH0005658.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10241 | NCH0005659.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10242 | NCH0005660.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10243 | NCH0005661.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10244 | NCH0005662.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10245 | NCH0005663.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10246 | NCH0005664.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10247 | NCH0005665.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10248 | NCH0005666.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10249 | NCH0005667.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10250 | NCH0005668.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10251 | NCH0005669.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10252 | NCH0005670.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10253 | NCH0005671.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10254 | NCH0005672.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10255 | NCH0005673.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10256 | NCH0005674.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10257 | NCH0005675.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10258 | NCH0005676.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10259 | NCH0005677.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10260 | NCH0005678.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10261 | NCH0005679.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10262 | NCH0005680.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10263 | NCH0005681.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10264 | NCH0005682.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10265 | NCH0005683.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10266 | NCH0005684.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10267 | NCH0005685.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10268 | NCH0005686.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10269 | NCH0005687.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10270 | NCH0005688.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10271 | NCH0005689.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10272 | NCH0005690.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10273 | NCH0005691.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10274 | NCH0005692.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10275 | NCH0005693.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10276 | NCH0005694.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10277 | NCH0005695.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10278 | NCH0005696.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10279 | NCH0005697.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10280 | NCH0005698.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10281 | NCH0005699.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10282 | NCH0005700.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10283 | NCH0005701.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10284 | NCH0005702.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10285 | NCH0005703.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10286 | NCH0005704.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10287 | NCH0005705.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10288 | NCH0005706.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10289 | NCH0005707.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10290 | NCH0005708.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10291 | NCH0005709.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10292 | NCH0005710.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10293 | NCH0005711.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10294 | NCH0005712.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10295 | NCH0005713.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10296 | NCH0005714.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10297 | NCH0005715.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10298 | NCH0005716.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10299 | NCH0005717.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10300 | NCH0005718.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10301 | NCH0005719.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10302 | NCH0005720.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10303 | NCH0005721.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10304 | NCH0005722.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10305 | NCH0005723.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10306 | NCH0005724.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10307 | NCH0005725.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10308 | NCH0005726.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10309 | NCH0005727.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10310 | NCH0005728.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10311 | NCH0005729.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10312 | NCH0005730.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10313 | NCH0005731.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10314 | NCH0005732.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10315 | NCH0005733.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10316 | NCH0005734.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10317 | NCH0005735.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10318 | NCH0005736.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10319 | NCH0005737.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10320 | NCH0005738.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10321 | NCH0005739.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10322 | NCH0005740.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10323 | NCH0005741.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10324 | NCH0005742.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10325 | NCH0005743.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10326 | NCH0005744.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10327 | NCH0005745.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10328 | NCH0005746.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10329 | NCH0005747.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10330 | NCH0005748.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10331 | NCH0005749.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10332 | NCH0005750.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10333 | NCH0005751.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10334 | NCH0005752.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10335 | NCH0005753.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10336 | NCH0005754.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10337 | NCH0005755.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10338 | NCH0005756.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10339 | NCH0005757.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10340 | NCH0005758.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10341 | NCH0005759.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10342 | NCH0005760.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10343 | NCH0005761.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10344 | NCH0005762.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10345 | NCH0005763.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10346 | NCH0005764.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10347 | NCH0005765.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10348 | NCH0005766.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10349 | NCH0005767.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10350 | NCH0005768.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10351 | NCH0005769.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10352 | NCH0005770.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10353 | NCH0005771.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10354 | NCH0005772.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10355 | NCH0005773.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10356 | NCH0005774.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10357 | NCH0005775.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10358 | NCH0005776.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10359 | NCH0005777.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10360 | NCH0005778.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10361 | NCH0005779.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10362 | NCH0005780.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10363 | NCH0005781.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10364 | NCH0005782.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10365 | NCH0005783.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10366 | NCH0005784.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10367 | NCH0005785.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10368 | NCH0005786.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10369 | NCH0005787.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10370 | NCH0005788.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10371 | NCH0005789.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10372 | NCH0005790.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10373 | NCH0005791.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10374 | NCH0005792.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10375 | NCH0005793.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10376 | NCH0005794.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10377 | NCH0005795.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10378 | NCH0005796.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10379 | NCH0005797.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10380 | NCH0005798.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10381 | NCH0005799.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10382 | NCH0005800.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10383 | NCH0005801.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10384 | NCH0005802.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10385 | NCH0005803.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10386 | NCH0005804.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10387 | NCH0005805.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10388 | NCH0005806.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10389 | NCH0005807.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10390 | NCH0005808.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10391 | NCH0005809.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10392 | NCH0005810.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10393 | NCH0005811.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10394 | NCH0005812.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10395 | NCH0005813.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10396 | NCH0005814.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10397 | NCH0005815.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10398 | NCH0005816.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10399 | NCH0005817.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10400 | NCH0005818.tif | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10401 | NCH0005819.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10402 | NCH0005820.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10403 | NCH0005821.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10404 | NCH0005822.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10405 | NCH0005823.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10406 | NCH0005824.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10407 | NCH0005825.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10408 | NCH0005826.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10409 | NCH0005827.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10410 | NCH0005828.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10411 | NCH0005829.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10412 | NCH0005830.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10413 | NCH0005831.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10414 | NCH0005832.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10415 | NCH0005833.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10416 | NCH0005834.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10417 | NCH0005835.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10418 | NCH0005836.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10419 | NCH0005837.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10420 | NCH0005838.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10421 | NCH0005839.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10422 | NCH0005840.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10423 | NCH0005841.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10424 | NCH0005842.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10425 | NCH0005843.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10426 | NCH0005844.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10427 | NCH0005845.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10428 | NCH0005846.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10429 | NCH0005847.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10430 | NCH0005848.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10431 | NCH0005849.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10432 | NCH0005850.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10433 | NCH0005851.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10434 | NCH0005852.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10435 | NCH0005853.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10436 | NCH0005854.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10437 | NCH0005855.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10438 | NCH0005856.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10439 | NCH0005857.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10440 | NCH0005858.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10441 | NCH0005859.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10442 | NCH0005860.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10443 | NCH0005861.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10444 | NCH0005862.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10445 | NCH0005863.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10446 | NCH0005864.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10447 | NCH0005865.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10448 | NCH0005866.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10449 | NCH0005867.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10450 | NCH0005868.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10451 | NCH0005869.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10452 | NCH0005870.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10453 | NCH0005871.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10454 | NCH0005872.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10455 | NCH0005873.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10456 | NCH0005874.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10457 | NCH0005875.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10458 | NCH0005876.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10459 | NCH0005877.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10460 | NCH0005878.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10461 | NCH0005879.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10462 | NCH0005880.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10463 | NCH0005881.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10464 | NCH0005882.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10465 | NCH0005883.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10466 | NCH0005884.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10467 | NCH0005885.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10468 | NCH0005886.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10469 | NCH0005887.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10470 | NCH0005888.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10471 | NCH0005889.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10472 | NCH0005890.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10473 | NCH0005891.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10474 | NCH0005892.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10475 | NCH0005893.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10476 | NCH0005894.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10477 | NCH0005895.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10478 | NCH0005896.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10479 | NCH0005897.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10480 | NCH0005898.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10481 | NCH0005899.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10482 | NCH0005900.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10483 | NCH0005901.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10484 | NCH0005902.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10485 | NCH0005903.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10486 | NCH0005904.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10487 | NCH0005905.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10488 | NCH0005906.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10489 | NCH0005907.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10490 | NCH0005908.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10491 | NCH0005909.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10492 | NCH0005910.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10493 | NCH0005911.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10494 | NCH0005912.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10495 | NCH0005913.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10496 | NCH0005914.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10497 | NCH0005915.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10498 | NCH0005916.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10499 | NCH0005917.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10500 | NCH0005918.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10501 | NCH0005919.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10502 | NCH0005920.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10503 | NCH0005921.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10504 | NCH0005922.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10505 | NCH0005923.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10506 | NCH0005924.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10507 | NCH0005925.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10508 | NCH0005926.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10509 | NCH0005927.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10510 | NCH0005928.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10511 | NCH0005929.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10512 | NCH0005930.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10513 | NCH0005931.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10514 | NCH0005932.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10515 | NCH0005933.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10516 | NCH0005934.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10517 | NCH0005935.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10518 | NCH0005936.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10519 | NCH0005937.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10520 | NCH0005938.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10521 | NCH0005939.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10522 | NCH0005940.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10523 | NCH0005941.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10524 | NCH0005942.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10525 | NCH0005943.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10526 | NCH0005944.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10527 | NCH0005945.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10528 | NCH0005946.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10529 | NCH0005947.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10530 | NCH0005948.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10531 | NCH0005949.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10532 | NCH0005950.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10533 | NCH0005951.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10534 | NCH0005952.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10535 | NCH0005953.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10536 | NCH0005954.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10537 | NCH0005955.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10538 | NCH0005956.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10539 | NCH0005957.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10540 | NCH0005958.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10541 | NCH0005959.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10542 | NCH0005960.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10543 | NCH0005961.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10544 | NCH0005962.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10545 | NCH0005963.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10546 | NCH0005964.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10547 | NCH0005965.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10548 | NCH0005966.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10549 | NCH0005967.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10550 | NCH0005968.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10551 | NCH0005969.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10552 | NCH0005970.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10553 | NCH0005971.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10554 | NCH0005972.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10555 | NCH0005973.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10556 | NCH0005974.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10557 | NCH0005975.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10558 | NCH0005976.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10559 | NCH0005977.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10560 | NCH0005978.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10561 | NCH0005979.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10562 | NCH0005980.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10563 | NCH0005981.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10564 | NCH0005982.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10565 | NCH0005983.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10566 | NCH0005984.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10567 | NCH0005985.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10568 | NCH0005986.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10569 | NCH0005987.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10570 | NCH0005988.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10571 | NCH0005989.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10572 | NCH0005990.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10573 | NCH0005991.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10574 | NCH0005992.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10575 | NCH0005993.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10576 | NCH0005994.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10577 | NCH0005995.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10578 | NCH0005996.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10579 | NCH0005997.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10580 | NCH0005998.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10581 | NCH0005999.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10582 | NCH0006000.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10583 | NCH0006001.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10584 | NCH0006002.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10585 | NCH0006003.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10586 | NCH0006004.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10587 | NCH0006005.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10588 | NCH0006006.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10589 | NCH0006007.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10590 | NCH0006008.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10591 | NCH0006009.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10592 | NCH0006010.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10593 | NCH0006011.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10594 | NCH0006012.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10595 | NCH0006013.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10596 | NCH0006014.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10597 | NCH0006015.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10598 | NCH0006016.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10599 | NCH0006017.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10600 | NCH0006018.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10601 | NCH0006019.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10602 | NCH0006020.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10603 | NCH0006021.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10604 | NCH0006022.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10605 | NCH0006023.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10606 | NCH0006024.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10607 | NCH0006025.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10608 | NCH0006026.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10609 | NCH0006027.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10610 | NCH0006028.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10611 | NCH0006029.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10612 | NCH0006030.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10613 | NCH0006031.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10614 | NCH0006032.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10615 | NCH0006033.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10616 | NCH0006034.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10617 | NCH0006035.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10618 | NCH0006036.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10619 | NCH0006037.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10620 | NCH0006038.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10621 | NCH0006039.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10622 | NCH0006040.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10623 | NCH0006041.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10624 | NCH0006042.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10625 | NCH0006043.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10626 | NCH0006044.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10627 | NCH0006045.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10628 | NCH0006046.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10629 | NCH0006047.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10630 | NCH0006048.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10631 | NCH0006049.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10632 | NCH0006050.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10633 | NCH0006051.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10634 | NCH0006052.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10635 | NCH0006053.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10636 | NCH0006054.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10637 | NCH0006055.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10638 | NCH0006056.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10639 | NCH0006057.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10640 | NCH0006058.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10641 | NCH0006059.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10642 | NCH0006060.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10643 | NCH0006061.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10644 | NCH0006062.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10645 | NCH0006063.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10646 | NCH0006064.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10647 | NCH0006065.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10648 | NCH0006066.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10649 | NCH0006067.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10650 | NCH0006068.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10651 | NCH0006069.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10652 | NCH0006070.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10653 | NCH0006071.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10654 | NCH0006072.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10655 | NCH0006073.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10656 | NCH0006074.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10657 | NCH0006075.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10658 | NCH0006076.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10659 | NCH0006077.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10660 | NCH0006078.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10661 | NCH0006079.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10662 | NCH0006080.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10663 | NCH0006081.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10664 | NCH0006082.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10665 | NCH0006083.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10666 | NCH0006084.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10667 | NCH0006085.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10668 | NCH0006086.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10669 | NCH0006087.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10670 | NCH0006088.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10671 | NCH0006089.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10672 | NCH0006090.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10673 | NCH0006091.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10674 | NCH0006092.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10675 | NCH0006093.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10676 | NCH0006094.tif | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10677 | NCH0006095.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10678 | NCH0006096.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10679 | NCH0006097.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10680 | NCH0006098.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10681 | NCH0006099.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10682 | NCH0006100.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10683 | NCH0006101.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10684 | NCH0006102.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10685 | NCH0006103.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10686 | NCH0006104.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10687 | NCH0006105.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10688 | NCH0006106.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10689 | NCH0006107.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10690 | NCH0006108.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10691 | NCH0006109.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10692 | NCH0006110.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10693 | NCH0006111.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10694 | NCH0006112.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10695 | NCH0006113.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10696 | NCH0006114.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10697 | NCH0006115.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10698 | NCH0006116.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10699 | NCH0006117.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10700 | NCH0006118.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10701 | NCH0006119.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10702 | NCH0006120.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10703 | NCH0006121.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10704 | NCH0006122.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10705 | NCH0006123.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10706 | NCH0006124.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10707 | NCH0006125.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10708 | NCH0006126.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10709 | NCH0006127.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10710 | NCH0006128.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10711 | NCH0006129.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10712 | NCH0006130.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10713 | NCH0006131.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10714 | NCH0006132.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10715 | NCH0006133.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10716 | NCH0006134.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10717 | NCH0006135.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10718 | NCH0006136.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10719 | NCH0006137.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10720 | NCH0006138.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10721 | NCH0006139.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10722 | NCH0006140.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10723 | NCH0006141.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10724 | NCH0006142.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10725 | NCH0006143.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10726 | NCH0006144.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10727 | NCH0006145.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10728 | NCH0006146.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10729 | NCH0006147.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10730 | NCH0006148.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10731 | NCH0006149.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10732 | NCH0006150.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10733 | NCH0006151.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10734 | NCH0006152.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10735 | NCH0006153.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10736 | NCH0006154.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10737 | NCH0006155.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10738 | NCH0006156.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10739 | NCH0006157.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10740 | NCH0006158.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10741 | NCH0006159.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10742 | NCH0006160.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10743 | NCH0006161.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10744 | NCH0006162.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10745 | NCH0006163.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10746 | NCH0006164.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10747 | NCH0006165.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10748 | NCH0006166.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10749 | NCH0006167.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10750 | NCH0006168.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10751 | NCH0006169.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10752 | NCH0006170.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10753 | NCH0006171.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10754 | NCH0006172.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10755 | NCH0006173.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10756 | NCH0006174.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10757 | NCH0006175.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10758 | NCH0006176.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10759 | NCH0006177.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10760 | NCH0006178.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10761 | NCH0006179.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10762 | NCH0006180.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10763 | NCH0006181.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10764 | NCH0006182.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10765 | NCH0006183.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10766 | NCH0006184.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10767 | NCH0006185.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10768 | NCH0006186.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10769 | NCH0006187.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10770 | NCH0006188.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10771 | NCH0006189.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10772 | NCH0006190.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10773 | NCH0006191.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10774 | NCH0006192.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10775 | NCH0006193.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10776 | NCH0006194.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10777 | NCH0006195.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10778 | NCH0006196.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10779 | NCH0006197.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10780 | NCH0006198.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10781 | NCH0006199.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10782 | NCH0006200.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10783 | NCH0006201.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10784 | NCH0006202.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10785 | NCH0006203.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10786 | NCH0006204.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10787 | NCH0006205.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10788 | NCH0006206.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10789 | NCH0006207.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10790 | NCH0006208.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10791 | NCH0006209.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10792 | NCH0006210.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10793 | NCH0006211.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10794 | NCH0006212.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10795 | NCH0006213.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10796 | NCH0006214.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10797 | NCH0006215.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10798 | NCH0006216.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10799 | NCH0006217.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10800 | NCH0006218.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10801 | NCH0006219.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10802 | NCH0006220.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10803 | NCH0006221.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10804 | NCH0006222.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10805 | NCH0006223.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10806 | NCH0006224.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10807 | NCH0006225.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10808 | NCH0006226.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10809 | NCH0006227.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10810 | NCH0006228.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10811 | NCH0006229.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10812 | NCH0006230.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10813 | NCH0006231.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10814 | NCH0006232.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10815 | NCH0006233.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10816 | NCH0006234.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10817 | NCH0006235.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10818 | NCH0006236.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10819 | NCH0006237.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10820 | NCH0006238.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10821 | NCH0006239.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10822 | NCH0006240.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10823 | NCH0006241.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10824 | NCH0006242.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10825 | NCH0006243.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10826 | NCH0006244.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10827 | NCH0006245.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10828 | NCH0006246.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10829 | NCH0006247.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10830 | NCH0006248.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10831 | NCH0006249.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10832 | NCH0006250.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10833 | NCH0006251.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10834 | NCH0006252.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10835 | NCH0006253.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10836 | NCH0006254.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10837 | NCH0006255.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10838 | NCH0006256.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10839 | NCH0006257.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10840 | NCH0006258.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10841 | NCH0006259.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10842 | NCH0006260.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10843 | NCH0006261.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10844 | NCH0006262.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10845 | NCH0006263.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10846 | NCH0006264.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10847 | NCH0006265.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10848 | NCH0006266.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10849 | NCH0006267.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10850 | NCH0006268.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10851 | NCH0006269.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10852 | NCH0006270.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10853 | NCH0006271.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10854 | NCH0006272.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10855 | NCH0006273.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10856 | NCH0006274.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10857 | NCH0006275.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10858 | NCH0006276.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10859 | NCH0006277.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10860 | NCH0006278.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10861 | NCH0006279.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10862 | NCH0006280.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10863 | NCH0006281.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10864 | NCH0006282.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10865 | NCH0006283.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10866 | NCH0006284.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10867 | NCH0006285.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10868 | NCH0006286.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10869 | NCH0006287.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10870 | NCH0006288.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10871 | NCH0006289.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10872 | NCH0006290.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10873 | NCH0006291.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10874 | NCH0006292.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10875 | NCH0006293.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10876 | NCH0006294.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10877 | NCH0006295.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10878 | NCH0006296.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10879 | NCH0006297.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10880 | NCH0006298.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10881 | NCH0006299.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10882 | NCH0006300.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10883 | NCH0006301.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10884 | NCH0006302.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10885 | NCH0006303.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10886 | NCH0006304.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10887 | NCH0006305.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10888 | NCH0006306.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10889 | NCH0006307.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10890 | NCH0006308.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10891 | NCH0006309.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10892 | NCH0006310.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10893 | NCH0006311.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10894 | NCH0006312.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10895 | NCH0006313.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10896 | NCH0006314.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10897 | NCH0006315.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10898 | NCH0006316.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10899 | NCH0006317.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10900 | NCH0006318.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10901 | NCH0006319.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10902 | NCH0006320.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10903 | NCH0006321.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10904 | NCH0006322.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10905 | NCH0006323.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10906 | NCH0006324.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10907 | NCH0006325.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10908 | NCH0006326.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10909 | NCH0006327.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10910 | NCH0006328.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10911 | NCH0006329.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10912 | NCH0006330.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10913 | NCH0006331.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10914 | NCH0006332.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10915 | NCH0006333.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10916 | NCH0006334.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10917 | NCH0006335.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10918 | NCH0006336.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10919 | NCH0006337.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10920 | NCH0006338.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10921 | NCH0006339.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10922 | NCH0006340.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10923 | NCH0006341.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10924 | NCH0006342.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10925 | NCH0006343.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10926 | NCH0006344.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10927 | NCH0006345.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10928 | NCH0006346.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10929 | NCH0006347.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10930 | NCH0006348.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10931 | NCH0006349.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10932 | NCH0006350.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10933 | NCH0006351.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10934 | NCH0006352.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10935 | NCH0006353.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10936 | NCH0006354.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10937 | NCH0006355.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10938 | NCH0006356.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10939 | NCH0006357.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10940 | NCH0006358.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10941 | NCH0006359.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10942 | NCH0006360.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10943 | NCH0006361.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10944 | NCH0006362.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10945 | NCH0006363.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10946 | NCH0006364.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10947 | NCH0006365.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10948 | NCH0006366.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10949 | NCH0006367.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10950 | NCH0006368.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10951 | NCH0006369.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10952 | NCH0006370.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 10953 | NCH0006371.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10954 | NCH0006372.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10955 | NCH0006373.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10956 | NCH0006374.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10957 | NCH0006375.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10958 | NCH0006376.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10959 | NCH0006377.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10960 | NCH0006378.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10961 | NCH0006379.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10962 | NCH0006380.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10963 | NCH0006381.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10964 | NCH0006382.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10965 | NCH0006383.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10966 | NCH0006384.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10967 | NCH0006385.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10968 | NCH0006386.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10969 | NCH0006387.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10970 | NCH0006388.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10971 | NCH0006389.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10972 | NCH0006390.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10973 | NCH0006391.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10974 | NCH0006392.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10975 | NCH0006393.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10976 | NCH0006394.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10977 | NCH0006395.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10978 | NCH0006396.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10979 | NCH0006397.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10980 | NCH0006398.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10981 | NCH0006399.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10982 | NCH0006400.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10983 | NCH0006401.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10984 | NCH0006402.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10985 | NCH0006403.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10986 | NCH0006404.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10987 | NCH0006405.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10988 | NCH0006406.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10989 | NCH0006407.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10990 | NCH0006408.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10991 | NCH0006409.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 10992 | NCH0006410.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10993 | NCH0006411.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10994 | NCH0006412.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10995 | NCH0006413.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10996 | NCH0006414.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10997 | NCH0006415.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10998 | NCH0006416.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 10999 | NCH0006417.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11000 | NCH0006418.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11001 | NCH0006419.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11002 | NCH0006420.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11003 | NCH0006421.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11004 | NCH0006422.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11005 | NCH0006423.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11006 | NCH0006424.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11007 | NCH0006425.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11008 | NCH0006426.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11009 | NCH0006427.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11010 | NCH0006428.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11011 | NCH0006429.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11012 | NCH0006430.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11013 | NCH0006431.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11014 | NCH0006432.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11015 | NCH0006433.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11016 | NCH0006434.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11017 | NCH0006435.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11018 | NCH0006436.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11019 | NCH0006437.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11020 | NCH0006438.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11021 | NCH0006439.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11022 | NCH0006440.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11023 | NCH0006441.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11024 | NCH0006442.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11025 | NCH0006443.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11026 | NCH0006444.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11027 | NCH0006445.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11028 | NCH0006446.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11029 | NCH0006447.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11030 | NCH0006448.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11031 | NCH0006449.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11032 | NCH0006450.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11033 | NCH0006451.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11034 | NCH0006452.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11035 | NCH0006453.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11036 | NCH0006454.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11037 | NCH0006455.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11038 | NCH0006456.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11039 | NCH0006457.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11040 | NCH0006458.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11041 | NCH0006459.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11042 | NCH0006460.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11043 | NCH0006461.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11044 | NCH0006462.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11045 | NCH0006463.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11046 | NCH0006464.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11047 | NCH0006465.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11048 | NCH0006466.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11049 | NCH0006467.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11050 | NCH0006468.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11051 | NCH0006469.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11052 | NCH0006470.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11053 | NCH0006471.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11054 | NCH0006472.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11055 | NCH0006473.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11056 | NCH0006474.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11057 | NCH0006475.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11058 | NCH0006476.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11059 | NCH0006477.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11060 | NCH0006478.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11061 | NCH0006479.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11062 | NCH0006480.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11063 | NCH0006481.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11064 | NCH0006482.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11065 | NCH0006483.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11066 | NCH0006484.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11067 | NCH0006485.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11068 | NCH0006486.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11069 | NCH0006487.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11070 | NCH0006488.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11071 | NCH0006489.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11072 | NCH0006490.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11073 | NCH0006491.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11074 | NCH0006492.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11075 | NCH0006493.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11076 | NCH0006494.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11077 | NCH0006495.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11078 | NCH0006496.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11079 | NCH0006497.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11080 | NCH0006498.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11081 | NCH0006499.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11082 | NCH0006500.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11083 | NCH0006501.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11084 | NCH0006502.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11085 | NCH0006503.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11086 | NCH0006504.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11087 | NCH0006505.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11088 | NCH0006506.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11089 | NCH0006507.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11090 | NCH0006508.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11091 | NCH0006509.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11092 | NCH0006510.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11093 | NCH0006511.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11094 | NCH0006512.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11095 | NCH0006513.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11096 | NCH0006514.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11097 | NCH0006515.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11098 | NCH0006516.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11099 | NCH0006517.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11100 | NCH0006518.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11101 | NCH0006519.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11102 | NCH0006520.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11103 | NCH0006521.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11104 | NCH0006522.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11105 | NCH0006523.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11106 | NCH0006524.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11107 | NCH0006525.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11108 | NCH0006526.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11109 | NCH0006527.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11110 | NCH0006528.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11111 | NCH0006529.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11112 | NCH0006530.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11113 | NCH0006531.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11114 | NCH0006532.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11115 | NCH0006533.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11116 | NCH0006534.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11117 | NCH0006535.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11118 | NCH0006536.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11119 | NCH0006537.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11120 | NCH0006538.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11121 | NCH0006539.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11122 | NCH0006540.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11123 | NCH0006541.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11124 | NCH0006542.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11125 | NCH0006543.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11126 | NCH0006544.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11127 | NCH0006545.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11128 | NCH0006546.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11129 | NCH0006547.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11130 | NCH0006548.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11131 | NCH0006549.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11132 | NCH0006550.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11133 | NCH0006551.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11134 | NCH0006552.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11135 | NCH0006553.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11136 | NCH0006554.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11137 | NCH0006555.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11138 | NCH0006556.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11139 | NCH0006557.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11140 | NCH0006558.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11141 | NCH0006559.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11142 | NCH0006560.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11143 | NCH0006561.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11144 | NCH0006562.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11145 | NCH0006563.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11146 | NCH0006564.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11147 | NCH0006565.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11148 | NCH0006566.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11149 | NCH0006567.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11150 | NCH0006568.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11151 | NCH0006569.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11152 | NCH0006570.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11153 | NCH0006571.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11154 | NCH0006572.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11155 | NCH0006573.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11156 | NCH0006574.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11157 | NCH0006575.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11158 | NCH0006576.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11159 | NCH0006577.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11160 | NCH0006578.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11161 | NCH0006579.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11162 | NCH0006580.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11163 | NCH0006581.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11164 | NCH0006582.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11165 | NCH0006583.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11166 | NCH0006584.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11167 | NCH0006585.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11168 | NCH0006586.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11169 | NCH0006587.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11170 | NCH0006588.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11171 | NCH0006589.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11172 | NCH0006590.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11173 | NCH0006591.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11174 | NCH0006592.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11175 | NCH0006593.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11176 | NCH0006594.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11177 | NCH0006595.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11178 | NCH0006596.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11179 | NCH0006597.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11180 | NCH0006598.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11181 | NCH0006599.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11182 | NCH0006600.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11183 | NCH0006601.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11184 | NCH0006602.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11185 | NCH0006603.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11186 | NCH0006604.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11187 | NCH0006605.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11188 | NCH0006606.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11189 | NCH0006607.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11190 | NCH0006608.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11191 | NCH0006609.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11192 | NCH0006610.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11193 | NCH0006611.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11194 | NCH0006612.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11195 | NCH0006613.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11196 | NCH0006614.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11197 | NCH0006615.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11198 | NCH0006616.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11199 | NCH0006617.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11200 | NCH0006618.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11201 | NCH0006619.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11202 | NCH0006620.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11203 | NCH0006621.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11204 | NCH0006622.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11205 | NCH0006623.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11206 | NCH0006624.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11207 | NCH0006625.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11208 | NCH0006626.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11209 | NCH0006627.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11210 | NCH0006628.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11211 | NCH0006629.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11212 | NCH0006630.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11213 | NCH0006631.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11214 | NCH0006632.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11215 | NCH0006633.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11216 | NCH0006634.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11217 | NCH0006635.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11218 | NCH0006636.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11219 | NCH0006637.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11220 | NCH0006638.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11221 | NCH0006639.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11222 | NCH0006640.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11223 | NCH0006641.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11224 | NCH0006642.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11225 | NCH0006643.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11226 | NCH0006644.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11227 | NCH0006645.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11228 | NCH0006646.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11229 | NCH0006647.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11230 | NCH0006648.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11231 | NCH0006649.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11232 | NCH0006650.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11233 | NCH0006651.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11234 | NCH0006652.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11235 | NCH0006653.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11236 | NCH0006654.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11237 | NCH0006655.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11238 | NCH0006656.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11239 | NCH0006657.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11240 | NCH0006658.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11241 | NCH0006659.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11242 | NCH0006660.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11243 | NCH0006661.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11244 | NCH0006662.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11245 | NCH0006663.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11246 | NCH0006664.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11247 | NCH0006665.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11248 | NCH0006666.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11249 | NCH0006667.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11250 | NCH0006668.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11251 | NCH0006669.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11252 | NCH0006670.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11253 | NCH0006671.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11254 | NCH0006672.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11255 | NCH0006673.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11256 | NCH0006674.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11257 | NCH0006675.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11258 | NCH0006676.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11259 | NCH0006677.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11260 | NCH0006678.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11261 | NCH0006679.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11262 | NCH0006680.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11263 | NCH0006681.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11264 | NCH0006682.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11265 | NCH0006683.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11266 | NCH0006684.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11267 | NCH0006685.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11268 | NCH0006686.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11269 | NCH0006687.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11270 | NCH0006688.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11271 | NCH0006689.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11272 | NCH0006690.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11273 | NCH0006691.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11274 | NCH0006692.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11275 | NCH0006693.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11276 | NCH0006694.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11277 | NCH0006695.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11278 | NCH0006696.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11279 | NCH0006697.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11280 | NCH0006698.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11281 | NCH0006699.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11282 | NCH0006700.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11283 | NCH0006701.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11284 | NCH0006702.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11285 | NCH0006703.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11286 | NCH0006704.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11287 | NCH0006705.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11288 | NCH0006706.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11289 | NCH0006707.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11290 | NCH0006708.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11291 | NCH0006709.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11292 | NCH0006710.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11293 | NCH0006711.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11294 | NCH0006712.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11295 | NCH0006713.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11296 | NCH0006714.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11297 | NCH0006715.tif | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11298 | NCH0006716.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11299 | NCH0006717.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11300 | NCH0006718.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11301 | NCH0006719.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11302 | NCH0006720.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11303 | NCH0006721.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11304 | NCH0006722.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11305 | NCH0006723.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11306 | NCH0006724.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11307 | NCH0006725.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11308 | NCH0006726.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11309 | NCH0006727.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11310 | NCH0006728.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11311 | NCH0006729.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11312 | NCH0006730.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11313 | NCH0006731.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11314 | NCH0006732.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11315 | NCH0006733.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11316 | NCH0006734.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11317 | NCH0006735.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11318 | NCH0006736.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11319 | NCH0006737.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11320 | NCH0006738.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11321 | NCH0006739.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11322 | NCH0006740.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11323 | NCH0006741.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11324 | NCH0006742.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11325 | NCH0006743.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11326 | NCH0006744.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11327 | NCH0006745.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11328 | NCH0006746.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11329 | NCH0006747.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11330 | NCH0006748.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11331 | NCH0006749.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11332 | NCH0006750.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11333 | NCH0006751.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11334 | NCH0006752.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11335 | NCH0006753.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11336 | NCH0006754.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11337 | NCH0006755.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11338 | NCH0006756.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11339 | NCH0006757.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11340 | NCH0006758.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11341 | NCH0006759.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11342 | NCH0006760.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11343 | NCH0006761.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11344 | NCH0006762.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11345 | NCH0006763.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11346 | NCH0006764.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11347 | NCH0006765.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11348 | NCH0006766.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11349 | NCH0006767.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11350 | NCH0006768.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11351 | NCH0006769.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11352 | NCH0006770.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11353 | NCH0006771.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11354 | NCH0006772.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11355 | NCH0006773.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11356 | NCH0006774.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11357 | NCH0006775.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11358 | NCH0006776.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11359 | NCH0006777.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11360 | NCH0006778.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11361 | NCH0006779.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11362 | NCH0006780.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11363 | NCH0006781.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11364 | NCH0006782.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11365 | NCH0006783.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11366 | NCH0006784.tif | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11367 | NCH0006785.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11368 | NCH0006786.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11369 | NCH0006787.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11370 | NCH0006788.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11371 | NCH0006789.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11372 | NCH0006790.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11373 | NCH0006791.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11374 | NCH0006792.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11375 | NCH0006793.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11376 | NCH0006794.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11377 | NCH0006795.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11378 | NCH0006796.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11379 | NCH0006797.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11380 | NCH0006798.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11381 | NCH0006799.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11382 | NCH0006800.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11383 | NCH0006801.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11384 | NCH0006802.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11385 | NCH0006803.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11386 | NCH0006804.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11387 | NCH0006805.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11388 | NCH0006806.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11389 | NCH0006807.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11390 | NCH0006808.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11391 | NCH0006809.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11392 | NCH0006810.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11393 | NCH0006811.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11394 | NCH0006812.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11395 | NCH0006813.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11396 | NCH0006814.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11397 | NCH0006815.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11398 | NCH0006816.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11399 | NCH0006817.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11400 | NCH0006818.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11401 | NCH0006819.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11402 | NCH0006820.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11403 | NCH0006821.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11404 | NCH0006822.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11405 | NCH0006823.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11406 | NCH0006824.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11407 | NCH0006825.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11408 | NCH0006826.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11409 | NCH0006827.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11410 | NCH0006828.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11411 | NCH0006829.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11412 | NCH0006830.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11413 | NCH0006831.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11414 | NCH0006832.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11415 | NCH0006833.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11416 | NCH0006834.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11417 | NCH0006835.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11418 | NCH0006836.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11419 | NCH0006837.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11420 | NCH0006838.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11421 | NCH0006839.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11422 | NCH0006840.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11423 | NCH0006841.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11424 | NCH0006842.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11425 | NCH0006843.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11426 | NCH0006844.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11427 | NCH0006845.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11428 | NCH0006846.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11429 | NCH0006847.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11430 | NCH0006848.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11431 | NCH0006849.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11432 | NCH0006850.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11433 | NCH0006851.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11434 | NCH0006852.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11435 | NCH0006853.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11436 | NCH0006854.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11437 | NCH0006855.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11438 | NCH0006856.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11439 | NCH0006857.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11440 | NCH0006858.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11441 | NCH0006859.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11442 | NCH0006860.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11443 | NCH0006861.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11444 | NCH0006862.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11445 | NCH0006863.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11446 | NCH0006864.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11447 | NCH0006865.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11448 | NCH0006866.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11449 | NCH0006867.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11450 | NCH0006868.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11451 | NCH0006869.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11452 | NCH0006870.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11453 | NCH0006871.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11454 | NCH0006872.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11455 | NCH0006873.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11456 | NCH0006874.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11457 | NCH0006875.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11458 | NCH0006876.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11459 | NCH0006877.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11460 | NCH0006878.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11461 | NCH0006879.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11462 | NCH0006880.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11463 | NCH0006881.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11464 | NCH0006882.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11465 | NCH0006883.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11466 | NCH0006884.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11467 | NCH0006885.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11468 | NCH0006886.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11469 | NCH0006887.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11470 | NCH0006888.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11471 | NCH0006889.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11472 | NCH0006890.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11473 | NCH0006891.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11474 | NCH0006892.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11475 | NCH0006893.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11476 | NCH0006894.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11477 | NCH0006895.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11478 | NCH0006896.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11479 | NCH0006897.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11480 | NCH0006898.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11481 | NCH0006899.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11482 | NCH0006900.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11483 | NCH0006901.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11484 | NCH0006902.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11485 | NCH0006903.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11486 | NCH0006904.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11487 | NCH0006905.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11488 | NCH0006906.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11489 | NCH0006907.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11490 | NCH0006908.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11491 | NCH0006909.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11492 | NCH0006910.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11493 | NCH0006911.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11494 | NCH0006912.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11495 | NCH0006913.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11496 | NCH0006914.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11497 | NCH0006915.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11498 | NCH0006916.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11499 | NCH0006917.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11500 | NCH0006918.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11501 | NCH0006919.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11502 | NCH0006920.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11503 | NCH0006921.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11504 | NCH0006922.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11505 | NCH0006923.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11506 | NCH0006924.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11507 | NCH0006925.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11508 | NCH0006926.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11509 | NCH0006927.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11510 | NCH0006928.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11511 | NCH0006929.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11512 | NCH0006930.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11513 | NCH0006931.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11514 | NCH0006932.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11515 | NCH0006933.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11516 | NCH0006934.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11517 | NCH0006935.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11518 | NCH0006936.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11519 | NCH0006937.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11520 | NCH0006938.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11521 | NCH0006939.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11522 | NCH0006940.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11523 | NCH0006941.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11524 | NCH0006942.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11525 | NCH0006943.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11526 | NCH0006944.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11527 | NCH0006945.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11528 | NCH0006946.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11529 | NCH0006947.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11530 | NCH0006948.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11531 | NCH0006949.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11532 | NCH0006950.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11533 | NCH0006951.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11534 | NCH0006952.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11535 | NCH0006953.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11536 | NCH0006954.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11537 | NCH0006955.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11538 | NCH0006956.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11539 | NCH0006957.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11540 | NCH0006958.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11541 | NCH0006959.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11542 | NCH0006960.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11543 | NCH0006961.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11544 | NCH0006962.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11545 | NCH0006963.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11546 | NCH0006964.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11547 | NCH0006965.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11548 | NCH0006966.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11549 | NCH0006967.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11550 | NCH0006968.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11551 | NCH0006969.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11552 | NCH0006970.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11553 | NCH0006971.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11554 | NCH0006972.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11555 | NCH0006973.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11556 | NCH0006974.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11557 | NCH0006975.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11558 | NCH0006976.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11559 | NCH0006977.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11560 | NCH0006978.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11561 | NCH0006979.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11562 | NCH0006980.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11563 | NCH0006981.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11564 | NCH0006982.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11565 | NCH0006983.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11566 | NCH0006984.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11567 | NCH0006985.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11568 | NCH0006986.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11569 | NCH0006987.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11570 | NCH0006988.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11571 | NCH0006989.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11572 | NCH0006990.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11573 | NCH0006991.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11574 | NCH0006992.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11575 | NCH0006993.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11576 | NCH0006994.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11577 | NCH0006995.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11578 | NCH0006996.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11579 | NCH0006997.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11580 | NCH0006998.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11581 | NCH0006999.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11582 | NCH0007000.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11583 | NCH0007001.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11584 | NCH0007002.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11585 | NCH0007003.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11586 | NCH0007004.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11587 | NCH0007005.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11588 | NCH0007006.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11589 | NCH0007007.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11590 | NCH0007008.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11591 | NCH0007009.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11592 | NCH0007010.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11593 | NCH0007011.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11594 | NCH0007012.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11595 | NCH0007013.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11596 | NCH0007014.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11597 | NCH0007015.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11598 | NCH0007016.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11599 | NCH0007017.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11600 | NCH0007018.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11601 | NCH0007019.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11602 | NCH0007020.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11603 | NCH0007021.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11604 | NCH0007022.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11605 | NCH0007023.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11606 | NCH0007024.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11607 | NCH0007025.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11608 | NCH0007026.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11609 | NCH0007027.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11610 | NCH0007028.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11611 | NCH0007029.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11612 | NCH0007030.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11613 | NCH0007031.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11614 | NCH0007032.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11615 | NCH0007033.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11616 | NCH0007034.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11617 | NCH0007035.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11618 | NCH0007036.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11619 | NCH0007037.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11620 | NCH0007038.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11621 | NCH0007039.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11622 | NCH0007040.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11623 | NCH0007041.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11624 | NCH0007042.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11625 | NCH0007043.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11626 | NCH0007044.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11627 | NCH0007045.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11628 | NCH0007046.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11629 | NCH0007047.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11630 | NCH0007048.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11631 | NCH0007049.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11632 | NCH0007050.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11633 | NCH0007051.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11634 | NCH0007052.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11635 | NCH0007053.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11636 | NCH0007054.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11637 | NCH0007055.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11638 | NCH0007056.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11639 | NCH0007057.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11640 | NCH0007058.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11641 | NCH0007059.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11642 | NCH0007060.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11643 | NCH0007061.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11644 | NCH0007062.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11645 | NCH0007063.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11646 | NCH0007064.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11647 | NCH0007065.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11648 | NCH0007066.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11649 | NCH0007067.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11650 | NCH0007068.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11651 | NCH0007069.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11652 | NCH0007070.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11653 | NCH0007071.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11654 | NCH0007072.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11655 | NCH0007073.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11656 | NCH0007074.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11657 | NCH0007075.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11658 | NCH0007076.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11659 | NCH0007077.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11660 | NCH0007078.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11661 | NCH0007079.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11662 | NCH0007080.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11663 | NCH0007081.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11664 | NCH0007082.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11665 | NCH0007083.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11666 | NCH0007084.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11667 | NCH0007085.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11668 | NCH0007086.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11669 | NCH0007087.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11670 | NCH0007088.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11671 | NCH0007089.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11672 | NCH0007090.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11673 | NCH0007091.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11674 | NCH0007092.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11675 | NCH0007093.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11676 | NCH0007094.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11677 | NCH0007095.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11678 | NCH0007096.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11679 | NCH0007097.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11680 | NCH0007098.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11681 | NCH0007099.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11682 | NCH0007100.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11683 | NCH0007101.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11684 | NCH0007102.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11685 | NCH0007103.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11686 | NCH0007104.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11687 | NCH0007105.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11688 | NCH0007106.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11689 | NCH0007107.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11690 | NCH0007108.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11691 | NCH0007109.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11692 | NCH0007110.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11693 | NCH0007111.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11694 | NCH0007112.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11695 | NCH0007113.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11696 | NCH0007114.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11697 | NCH0007115.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11698 | NCH0007116.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11699 | NCH0007117.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11700 | NCH0007118.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11701 | NCH0007119.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11702 | NCH0007120.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11703 | NCH0007121.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11704 | NCH0007122.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11705 | NCH0007123.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11706 | NCH0007124.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11707 | NCH0007125.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11708 | NCH0007126.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11709 | NCH0007127.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11710 | NCH0007128.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11711 | NCH0007129.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11712 | NCH0007130.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11713 | NCH0007131.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11714 | NCH0007132.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11715 | NCH0007133.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11716 | NCH0007134.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11717 | NCH0007135.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11718 | NCH0007136.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11719 | NCH0007137.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11720 | NCH0007138.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11721 | NCH0007139.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11722 | NCH0007140.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11723 | NCH0007141.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11724 | NCH0007142.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11725 | NCH0007143.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11726 | NCH0007144.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11727 | NCH0007145.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11728 | NCH0007146.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11729 | NCH0007147.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11730 | NCH0007148.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11731 | NCH0007149.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11732 | NCH0007150.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11733 | NCH0007151.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11734 | NCH0007152.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11735 | NCH0007153.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11736 | NCH0007154.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11737 | NCH0007155.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11738 | NCH0007156.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11739 | NCH0007157.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11740 | NCH0007158.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11741 | NCH0007159.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11742 | NCH0007160.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11743 | NCH0007161.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11744 | NCH0007162.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11745 | NCH0007163.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11746 | NCH0007164.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11747 | NCH0007165.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11748 | NCH0007166.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11749 | NCH0007167.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11750 | NCH0007168.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11751 | NCH0007169.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11752 | NCH0007170.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11753 | NCH0007171.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11754 | NCH0007172.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11755 | NCH0007173.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11756 | NCH0007174.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11757 | NCH0007175.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11758 | NCH0007176.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11759 | NCH0007177.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11760 | NCH0007178.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11761 | NCH0007179.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11762 | NCH0007180.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11763 | NCH0007181.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11764 | NCH0007182.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11765 | NCH0007183.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11766 | NCH0007184.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11767 | NCH0007185.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11768 | NCH0007186.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11769 | NCH0007187.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11770 | NCH0007188.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11771 | NCH0007189.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11772 | NCH0007190.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11773 | NCH0007191.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11774 | NCH0007192.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11775 | NCH0007193.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11776 | NCH0007194.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11777 | NCH0007195.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11778 | NCH0007196.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11779 | NCH0007197.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11780 | NCH0007198.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11781 | NCH0007199.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11782 | NCH0007200.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11783 | NCH0007201.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11784 | NCH0007202.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11785 | NCH0007203.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11786 | NCH0007204.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11787 | NCH0007205.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11788 | NCH0007206.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11789 | NCH0007207.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11790 | NCH0007208.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11791 | NCH0007209.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11792 | NCH0007210.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11793 | NCH0007211.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11794 | NCH0007212.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11795 | NCH0007213.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11796 | NCH0007214.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11797 | NCH0007215.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11798 | NCH0007216.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11799 | NCH0007217.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11800 | NCH0007218.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11801 | NCH0007219.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11802 | NCH0007220.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11803 | NCH0007221.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11804 | NCH0007222.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11805 | NCH0007223.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11806 | NCH0007224.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11807 | NCH0007225.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11808 | NCH0007226.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11809 | NCH0007227.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11810 | NCH0007228.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11811 | NCH0007229.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11812 | NCH0007230.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11813 | NCH0007231.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11814 | NCH0007232.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11815 | NCH0007233.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11816 | NCH0007234.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11817 | NCH0007235.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11818 | NCH0007236.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11819 | NCH0007237.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11820 | NCH0007238.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11821 | NCH0007239.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11822 | NCH0007240.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11823 | NCH0007241.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11824 | NCH0007242.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11825 | NCH0007243.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11826 | NCH0007244.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11827 | NCH0007245.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11828 | NCH0007246.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11829 | NCH0007247.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11830 | NCH0007248.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11831 | NCH0007249.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11832 | NCH0007250.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11833 | NCH0007251.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11834 | NCH0007252.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11835 | NCH0007253.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11836 | NCH0007254.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11837 | NCH0007255.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11838 | NCH0007256.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11839 | NCH0007257.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11840 | NCH0007258.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11841 | NCH0007259.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11842 | NCH0007260.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11843 | NCH0007261.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11844 | NCH0007262.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11845 | NCH0007263.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11846 | NCH0007264.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11847 | NCH0007265.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11848 | NCH0007266.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11849 | NCH0007267.jpg | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11850 | NCH0007268.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11851 | NCH0007269.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11852 | NCH0007270.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11853 | NCH0007271.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11854 | NCH0007272.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11855 | NCH0007273.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11856 | NCH0007274.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11857 | NCH0007275.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11858 | NCH0007276.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11859 | NCH0007277.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11860 | NCH0007278.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11861 | NCH0007279.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11862 | NCH0007280.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11863 | NCH0007281.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11864 | NCH0007282.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11865 | NCH0007283.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11866 | NCH0007284.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11867 | NCH0007285.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11868 | NCH0007286.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11869 | NCH0007287.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11870 | NCH0007288.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11871 | NCH0007289.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11872 | NCH0007290.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11873 | NCH0007291.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11874 | NCH0007292.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11875 | NCH0007293.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11876 | NCH0007294.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11877 | NCH0007295.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11878 | NCH0007296.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11879 | NCH0007297.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11880 | NCH0007298.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11881 | NCH0007299.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11882 | NCH0007300.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11883 | NCH0007301.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11884 | NCH0007302.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11885 | NCH0007303.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11886 | NCH0007304.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11887 | NCH0007305.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11888 | NCH0007306.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11889 | NCH0007307.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11890 | NCH0007308.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11891 | NCH0007309.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11892 | NCH0007310.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11893 | NCH0007311.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11894 | NCH0007312.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11895 | NCH0007313.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11896 | NCH0007314.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11897 | NCH0007315.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11898 | NCH0007316.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11899 | NCH0007317.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11900 | NCH0007318.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11901 | NCH0007319.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11902 | NCH0007320.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11903 | NCH0007321.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11904 | NCH0007322.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11905 | NCH0007323.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11906 | NCH0007324.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11907 | NCH0007325.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11908 | NCH0007326.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11909 | NCH0007327.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11910 | NCH0007328.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11911 | NCH0007329.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11912 | NCH0007330.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11913 | NCH0007331.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11914 | NCH0007332.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11915 | NCH0007333.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11916 | NCH0007334.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11917 | NCH0007335.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11918 | NCH0007336.tif | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11919 | NCH0007337.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11920 | NCH0007338.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11921 | NCH0007339.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11922 | NCH0007340.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11923 | NCH0007341.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11924 | NCH0007342.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11925 | NCH0007343.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11926 | NCH0007344.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11927 | NCH0007345.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11928 | NCH0007346.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11929 | NCH0007347.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11930 | NCH0007348.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11931 | NCH0007349.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11932 | NCH0007350.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11933 | NCH0007351.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11934 | NCH0007352.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11935 | NCH0007353.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11936 | NCH0007354.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11937 | NCH0007355.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11938 | NCH0007356.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11939 | NCH0007357.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11940 | NCH0007358.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11941 | NCH0007359.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11942 | NCH0007360.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11943 | NCH0007361.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11944 | NCH0007362.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11945 | NCH0007363.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11946 | NCH0007364.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11947 | NCH0007365.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11948 | NCH0007366.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11949 | NCH0007367.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11950 | NCH0007368.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11951 | NCH0007369.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11952 | NCH0007370.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11953 | NCH0007371.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11954 | NCH0007372.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11955 | NCH0007373.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11956 | NCH0007374.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11957 | NCH0007375.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11958 | NCH0007376.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11959 | NCH0007377.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11960 | NCH0007378.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11961 | NCH0007379.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11962 | NCH0007380.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11963 | NCH0007381.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11964 | NCH0007382.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11965 | NCH0007383.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11966 | NCH0007384.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11967 | NCH0007385.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11968 | NCH0007386.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11969 | NCH0007387.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11970 | NCH0007388.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11971 | NCH0007389.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11972 | NCH0007390.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11973 | NCH0007391.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11974 | NCH0007392.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11975 | NCH0007393.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11976 | NCH0007394.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11977 | NCH0007395.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11978 | NCH0007396.tif | nChain Production 05/15/2026 | 5/29/2026 |
| 11979 | NCH0007397.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11980 | NCH0007398.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11981 | NCH0007399.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11982 | NCH0007400.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11983 | NCH0007401.jpg | nChain Production 05/15/2026 | 5/29/2026 |
| 11984 | NCH0004164.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11985 | NCH0004480.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11986 | NCH0004481.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11987 | NCH0004482.XLSX | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 11988 | NCH0004483.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11989 | NCH0004508.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11990 | NCH0004509.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11991 | NCH0004510.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11992 | NCH0004511.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11993 | NCH0004874.BIN | nChain Production 05/15/2026 | 5/29/2026 |
| 11994 | NCH0005063.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11995 | NCH0005106.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11996 | NCH0005108.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11997 | NCH0005209.ODS | nChain Production 05/15/2026 | 5/29/2026 |
| 11998 | NCH0005596.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 11999 | NCH0006013.XLSX | nChain Production 05/15/2026 | 5/29/2026 |
| 12000 | NCH0007365.ODS | nChain Production 05/15/2026 | 5/29/2026 |
| 12001 | NCH0007368.MP4 | nChain Production 05/15/2026 | 5/29/2026 |
| 12002 | NCH0007369.MP4 | nChain Production 05/15/2026 | 5/29/2026 |
| 12003 | NCH0007370.MP4 | nChain Production 05/15/2026 | 5/29/2026 |
| 12004 | NCH0007378.MP4 | nChain Production 05/15/2026 | 5/29/2026 |
| 12005 | NCH0007381.MP4 | nChain Production 05/15/2026 | 5/29/2026 |
| 12006 | NCH0007387.MP4 | nChain Production 05/15/2026 | 5/29/2026 |
| 12007 | NCH0007388.MP4 | nChain Production 05/15/2026 | 5/29/2026 |
| 12008 | NCH0007391.MP4 | nChain Production 05/15/2026 | 5/29/2026 |
| 12009 | NCH0004107.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12010 | NCH0004117.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12011 | NCH0004118.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12012 | NCH0004120.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12013 | NCH0004122.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12014 | NCH0004127.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12015 | NCH0004128.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12016 | NCH0004129.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12017 | NCH0004131.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12018 | NCH0004132.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12019 | NCH0004134.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12020 | NCH0004136.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12021 | NCH0004138.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12022 | NCH0004139.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12023 | NCH0004148.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12024 | NCH0004149.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12025 | NCH0004150.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12026 | NCH0004151.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12027 | NCH0004154.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12028 | NCH0004155.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12029 | NCH0004157.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12030 | NCH0004161.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12031 | NCH0004164.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12032 | NCH0004165.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12033 | NCH0004168.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12034 | NCH0004170.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12035 | NCH0004172.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12036 | NCH0004176.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12037 | NCH0004180.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12038 | NCH0004184.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12039 | NCH0004185.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12040 | NCH0004190.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12041 | NCH0004200.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12042 | NCH0004211.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12043 | NCH0004222.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12044 | NCH0004224.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12045 | NCH0004229.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12046 | NCH0004230.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12047 | NCH0004232.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12048 | NCH0004234.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12049 | NCH0004237.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12050 | NCH0004240.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12051 | NCH0004242.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12052 | NCH0004244.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12053 | NCH0004246.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12054 | NCH0004257.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12055 | NCH0004268.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12056 | NCH0004279.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12057 | NCH0004290.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12058 | NCH0004301.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12059 | NCH0004312.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12060 | NCH0004313.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12061 | NCH0004324.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12062 | NCH0004326.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12063 | NCH0004328.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12064 | NCH0004331.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12065 | NCH0004334.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12066 | NCH0004342.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12067 | NCH0004353.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12068 | NCH0004355.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12069 | NCH0004359.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12070 | NCH0004362.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12071 | NCH0004363.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12072 | NCH0004365.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12073 | NCH0004376.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12074 | NCH0004387.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12075 | NCH0004398.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12076 | NCH0004399.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12077 | NCH0004410.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12078 | NCH0004411.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12079 | NCH0004413.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12080 | NCH0004417.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12081 | NCH0004419.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12082 | NCH0004420.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12083 | NCH0004422.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12084 | NCH0004423.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12085 | NCH0004424.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12086 | NCH0004425.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12087 | NCH0004436.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12088 | NCH0004437.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12089 | NCH0004438.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12090 | NCH0004439.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12091 | NCH0004440.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12092 | NCH0004441.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12093 | NCH0004442.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12094 | NCH0004444.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12095 | NCH0004448.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12096 | NCH0004450.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12097 | NCH0004452.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12098 | NCH0004453.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12099 | NCH0004454.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12100 | NCH0004455.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12101 | NCH0004456.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12102 | NCH0004457.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12103 | NCH0004459.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12104 | NCH0004463.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12105 | NCH0004465.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12106 | NCH0004468.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12107 | NCH0004469.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12108 | NCH0004471.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12109 | NCH0004473.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12110 | NCH0004475.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12111 | NCH0004477.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12112 | NCH0004479.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12113 | NCH0004480.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12114 | NCH0004481.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12115 | NCH0004482.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12116 | NCH0004483.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12117 | NCH0004484.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12118 | NCH0004488.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12119 | NCH0004492.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12120 | NCH0004496.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12121 | NCH0004500.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12122 | NCH0004503.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12123 | NCH0004505.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12124 | NCH0004508.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12125 | NCH0004509.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12126 | NCH0004510.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12127 | NCH0004511.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12128 | NCH0004512.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12129 | NCH0004516.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12130 | NCH0004517.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12131 | NCH0004518.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12132 | NCH0004519.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12133 | NCH0004520.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12134 | NCH0004521.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12135 | NCH0004525.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12136 | NCH0004562.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12137 | NCH0004563.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12138 | NCH0004564.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12139 | NCH0004565.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12140 | NCH0004566.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12141 | NCH0004567.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12142 | NCH0004604.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12143 | NCH0004640.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12144 | NCH0004641.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12145 | NCH0004642.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12146 | NCH0004643.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12147 | NCH0004644.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12148 | NCH0004645.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12149 | NCH0004682.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12150 | NCH0004720.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12151 | NCH0004755.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12152 | NCH0004756.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12153 | NCH0004757.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12154 | NCH0004758.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12155 | NCH0004759.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12156 | NCH0004760.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12157 | NCH0004762.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12158 | NCH0004765.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12159 | NCH0004766.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12160 | NCH0004769.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12161 | NCH0004773.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12162 | NCH0004775.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12163 | NCH0004779.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12164 | NCH0004782.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12165 | NCH0004817.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12166 | NCH0004819.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12167 | NCH0004820.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12168 | NCH0004824.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12169 | NCH0004825.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12170 | NCH0004826.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12171 | NCH0004827.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12172 | NCH0004828.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12173 | NCH0004829.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12174 | NCH0004832.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12175 | NCH0004836.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12176 | NCH0004840.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12177 | NCH0004844.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12178 | NCH0004848.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12179 | NCH0004849.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12180 | NCH0004852.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12181 | NCH0004854.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12182 | NCH0004855.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12183 | NCH0004856.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12184 | NCH0004857.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12185 | NCH0004858.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12186 | NCH0004859.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12187 | NCH0004860.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12188 | NCH0004861.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12189 | NCH0004862.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12190 | NCH0004863.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12191 | NCH0004864.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12192 | NCH0004866.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12193 | NCH0004869.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12194 | NCH0004870.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12195 | NCH0004871.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12196 | NCH0004872.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12197 | NCH0004873.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12198 | NCH0004874.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12199 | NCH0004875.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12200 | NCH0004878.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12201 | NCH0004882.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12202 | NCH0004883.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12203 | NCH0004884.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12204 | NCH0004885.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12205 | NCH0004886.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12206 | NCH0004887.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12207 | NCH0004891.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12208 | NCH0004892.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12209 | NCH0004894.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12210 | NCH0004896.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12211 | NCH0004899.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12212 | NCH0004902.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12213 | NCH0004905.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12214 | NCH0004908.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12215 | NCH0004911.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12216 | NCH0004915.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12217 | NCH0004916.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12218 | NCH0004917.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12219 | NCH0004918.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12220 | NCH0004919.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12221 | NCH0004920.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12222 | NCH0004924.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12223 | NCH0004928.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12224 | NCH0004929.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12225 | NCH0004930.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12226 | NCH0004931.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12227 | NCH0004932.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12228 | NCH0004933.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12229 | NCH0004937.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12230 | NCH0004938.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12231 | NCH0004939.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12232 | NCH0004940.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12233 | NCH0004941.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12234 | NCH0004942.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12235 | NCH0004943.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12236 | NCH0004944.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12237 | NCH0004945.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12238 | NCH0004946.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12239 | NCH0004947.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12240 | NCH0004948.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12241 | NCH0004949.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12242 | NCH0004950.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12243 | NCH0004951.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12244 | NCH0004952.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12245 | NCH0004953.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12246 | NCH0004963.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12247 | NCH0004964.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12248 | NCH0004974.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12249 | NCH0004975.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12250 | NCH0004985.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12251 | NCH0004996.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12252 | NCH0005007.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12253 | NCH0005018.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12254 | NCH0005020.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12255 | NCH0005022.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12256 | NCH0005026.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12257 | NCH0005036.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12258 | NCH0005038.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12259 | NCH0005040.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12260 | NCH0005041.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12261 | NCH0005042.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12262 | NCH0005043.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12263 | NCH0005044.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12264 | NCH0005045.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12265 | NCH0005046.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12266 | NCH0005048.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12267 | NCH0005052.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12268 | NCH0005053.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12269 | NCH0005054.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12270 | NCH0005056.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12271 | NCH0005059.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12272 | NCH0005063.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12273 | NCH0005064.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12274 | NCH0005067.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12275 | NCH0005069.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12276 | NCH0005074.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12277 | NCH0005080.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12278 | NCH0005086.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12279 | NCH0005089.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12280 | NCH0005091.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12281 | NCH0005096.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12282 | NCH0005097.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12283 | NCH0005100.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12284 | NCH0005102.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12285 | NCH0005106.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12286 | NCH0005107.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12287 | NCH0005108.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12288 | NCH0005109.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12289 | NCH0005136.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12290 | NCH0005139.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12291 | NCH0005141.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12292 | NCH0005143.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12293 | NCH0005149.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12294 | NCH0005150.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12295 | NCH0005155.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12296 | NCH0005157.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12297 | NCH0005164.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12298 | NCH0005167.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12299 | NCH0005168.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12300 | NCH0005173.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12301 | NCH0005175.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12302 | NCH0005182.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12303 | NCH0005185.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12304 | NCH0005188.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12305 | NCH0005191.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12306 | NCH0005192.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12307 | NCH0005193.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12308 | NCH0005194.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12309 | NCH0005195.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12310 | NCH0005196.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12311 | NCH0005197.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12312 | NCH0005200.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12313 | NCH0005201.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12314 | NCH0005203.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12315 | NCH0005205.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12316 | NCH0005207.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12317 | NCH0005209.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12318 | NCH0005210.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12319 | NCH0005221.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12320 | NCH0005232.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12321 | NCH0005243.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12322 | NCH0005254.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12323 | NCH0005265.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12324 | NCH0005276.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12325 | NCH0005279.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12326 | NCH0005282.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12327 | NCH0005286.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12328 | NCH0005288.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12329 | NCH0005292.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12330 | NCH0005295.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12331 | NCH0005298.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12332 | NCH0005299.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12333 | NCH0005300.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12334 | NCH0005301.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12335 | NCH0005302.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12336 | NCH0005303.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12337 | NCH0005306.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12338 | NCH0005310.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12339 | NCH0005315.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12340 | NCH0005320.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12341 | NCH0005325.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12342 | NCH0005326.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12343 | NCH0005327.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12344 | NCH0005328.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12345 | NCH0005330.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12346 | NCH0005332.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12347 | NCH0005335.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12348 | NCH0005336.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12349 | NCH0005337.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12350 | NCH0005338.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12351 | NCH0005339.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12352 | NCH0005340.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12353 | NCH0005341.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12354 | NCH0005344.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12355 | NCH0005345.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12356 | NCH0005346.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12357 | NCH0005347.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12358 | NCH0005348.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12359 | NCH0005349.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12360 | NCH0005350.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12361 | NCH0005353.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12362 | NCH0005408.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12363 | NCH0005418.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12364 | NCH0005422.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12365 | NCH0005423.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12366 | NCH0005426.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12367 | NCH0005427.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12368 | NCH0005428.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12369 | NCH0005429.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12370 | NCH0005430.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12371 | NCH0005431.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12372 | NCH0005432.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12373 | NCH0005435.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12374 | NCH0005436.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12375 | NCH0005437.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12376 | NCH0005439.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12377 | NCH0005442.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12378 | NCH0005444.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12379 | NCH0005446.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12380 | NCH0005448.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12381 | NCH0005483.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12382 | NCH0005488.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12383 | NCH0005489.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12384 | NCH0005490.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12385 | NCH0005491.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12386 | NCH0005492.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12387 | NCH0005493.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12388 | NCH0005500.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12389 | NCH0005502.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12390 | NCH0005507.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12391 | NCH0005509.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12392 | NCH0005511.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12393 | NCH0005512.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12394 | NCH0005515.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12395 | NCH0005517.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12396 | NCH0005521.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12397 | NCH0005524.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12398 | NCH0005525.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12399 | NCH0005526.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12400 | NCH0005527.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12401 | NCH0005528.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12402 | NCH0005529.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12403 | NCH0005531.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12404 | NCH0005538.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12405 | NCH0005548.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12406 | NCH0005552.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12407 | NCH0005553.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12408 | NCH0005554.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12409 | NCH0005555.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12410 | NCH0005556.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12411 | NCH0005557.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12412 | NCH0005559.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12413 | NCH0005569.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12414 | NCH0005576.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12415 | NCH0005579.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12416 | NCH0005583.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12417 | NCH0005588.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12418 | NCH0005590.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12419 | NCH0005592.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12420 | NCH0005593.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12421 | NCH0005596.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12422 | NCH0005597.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12423 | NCH0005600.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12424 | NCH0005601.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12425 | NCH0005604.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12426 | NCH0005605.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12427 | NCH0005607.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12428 | NCH0005610.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12429 | NCH0005613.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12430 | NCH0005617.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12431 | NCH0005620.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12432 | NCH0005623.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12433 | NCH0005625.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12434 | NCH0005630.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12435 | NCH0005636.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12436 | NCH0005637.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12437 | NCH0005639.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12438 | NCH0005645.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12439 | NCH0005647.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12440 | NCH0005649.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12441 | NCH0005655.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12442 | NCH0005657.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12443 | NCH0005669.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12444 | NCH0005680.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12445 | NCH0005691.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12446 | NCH0005702.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12447 | NCH0005713.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12448 | NCH0005724.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12449 | NCH0005725.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12450 | NCH0005726.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12451 | NCH0005729.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12452 | NCH0005732.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12453 | NCH0005733.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12454 | NCH0005734.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12455 | NCH0005735.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12456 | NCH0005736.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12457 | NCH0005739.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12458 | NCH0005742.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12459 | NCH0005746.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12460 | NCH0005750.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12461 | NCH0005754.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12462 | NCH0005758.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12463 | NCH0005763.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12464 | NCH0005764.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12465 | NCH0005765.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12466 | NCH0005766.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12467 | NCH0005767.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12468 | NCH0005768.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12469 | NCH0005773.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12470 | NCH0005778.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12471 | NCH0005783.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12472 | NCH0005784.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12473 | NCH0005785.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12474 | NCH0005786.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12475 | NCH0005787.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12476 | NCH0005788.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12477 | NCH0005793.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12478 | NCH0005794.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12479 | NCH0005795.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12480 | NCH0005796.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12481 | NCH0005797.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12482 | NCH0005798.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12483 | NCH0005799.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12484 | NCH0005802.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12485 | NCH0005803.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12486 | NCH0005804.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12487 | NCH0005805.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12488 | NCH0005814.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12489 | NCH0005815.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12490 | NCH0005824.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12491 | NCH0005825.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12492 | NCH0005834.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12493 | NCH0005837.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12494 | NCH0005839.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12495 | NCH0005848.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12496 | NCH0005850.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12497 | NCH0005851.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12498 | NCH0005852.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12499 | NCH0005853.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12500 | NCH0005854.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12501 | NCH0005857.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12502 | NCH0005858.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12503 | NCH0005859.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12504 | NCH0005860.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12505 | NCH0005861.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12506 | NCH0005864.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12507 | NCH0005865.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12508 | NCH0005867.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12509 | NCH0005876.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12510 | NCH0005879.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12511 | NCH0005880.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12512 | NCH0005881.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12513 | NCH0005883.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12514 | NCH0005885.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12515 | NCH0005886.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12516 | NCH0005888.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12517 | NCH0005889.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12518 | NCH0005891.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12519 | NCH0005895.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12520 | NCH0005896.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12521 | NCH0005899.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12522 | NCH0005900.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12523 | NCH0005903.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12524 | NCH0005905.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12525 | NCH0005909.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12526 | NCH0005910.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12527 | NCH0005912.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12528 | NCH0005913.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12529 | NCH0005914.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12530 | NCH0005915.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12531 | NCH0005916.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12532 | NCH0005917.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12533 | NCH0005920.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12534 | NCH0005922.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12535 | NCH0005925.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12536 | NCH0005928.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12537 | NCH0005929.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12538 | NCH0005931.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12539 | NCH0005933.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12540 | NCH0005935.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12541 | NCH0005936.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12542 | NCH0005945.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12543 | NCH0005946.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12544 | NCH0005947.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12545 | NCH0005948.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12546 | NCH0005949.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12547 | NCH0005950.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12548 | NCH0005951.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12549 | NCH0005952.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12550 | NCH0005953.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12551 | NCH0005954.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12552 | NCH0005955.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12553 | NCH0005956.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12554 | NCH0005958.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12555 | NCH0005962.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12556 | NCH0005963.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12557 | NCH0005966.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12558 | NCH0005969.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12559 | NCH0005971.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12560 | NCH0005975.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12561 | NCH0005977.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12562 | NCH0005979.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12563 | NCH0005983.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12564 | NCH0005986.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12565 | NCH0005987.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12566 | NCH0005988.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12567 | NCH0005989.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12568 | NCH0005990.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12569 | NCH0005991.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12570 | NCH0005992.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12571 | NCH0005995.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12572 | NCH0005996.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12573 | NCH0005997.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12574 | NCH0005998.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12575 | NCH0005999.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12576 | NCH0006000.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12577 | NCH0006001.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12578 | NCH0006004.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12579 | NCH0006006.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12580 | NCH0006011.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12581 | NCH0006012.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12582 | NCH0006013.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12583 | NCH0006014.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12584 | NCH0006018.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12585 | NCH0006020.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12586 | NCH0006021.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12587 | NCH0006022.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12588 | NCH0006023.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12589 | NCH0006025.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12590 | NCH0006027.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12591 | NCH0006029.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12592 | NCH0006033.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12593 | NCH0006034.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12594 | NCH0006035.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12595 | NCH0006038.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12596 | NCH0006041.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12597 | NCH0006044.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12598 | NCH0006047.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12599 | NCH0006050.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12600 | NCH0006054.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12601 | NCH0006056.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12602 | NCH0006060.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12603 | NCH0006062.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12604 | NCH0006066.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12605 | NCH0006070.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12606 | NCH0006073.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12607 | NCH0006074.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12608 | NCH0006075.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12609 | NCH0006076.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12610 | NCH0006077.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12611 | NCH0006078.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12612 | NCH0006081.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12613 | NCH0006084.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12614 | NCH0006085.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12615 | NCH0006086.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12616 | NCH0006087.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12617 | NCH0006088.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12618 | NCH0006089.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12619 | NCH0006093.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12620 | NCH0006097.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12621 | NCH0006100.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12622 | NCH0006104.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12623 | NCH0006108.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12624 | NCH0006113.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12625 | NCH0006118.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12626 | NCH0006119.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12627 | NCH0006120.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12628 | NCH0006121.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12629 | NCH0006122.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12630 | NCH0006123.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12631 | NCH0006124.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12632 | NCH0006125.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12633 | NCH0006126.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12634 | NCH0006127.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12635 | NCH0006128.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12636 | NCH0006133.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12637 | NCH0006134.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12638 | NCH0006135.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12639 | NCH0006136.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12640 | NCH0006137.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12641 | NCH0006138.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12642 | NCH0006143.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12643 | NCH0006144.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12644 | NCH0006145.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12645 | NCH0006146.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12646 | NCH0006147.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12647 | NCH0006148.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12648 | NCH0006149.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12649 | NCH0006150.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12650 | NCH0006151.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12651 | NCH0006152.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12652 | NCH0006153.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12653 | NCH0006154.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12654 | NCH0006160.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12655 | NCH0006166.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12656 | NCH0006169.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12657 | NCH0006175.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12658 | NCH0006181.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12659 | NCH0006184.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12660 | NCH0006190.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12661 | NCH0006191.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12662 | NCH0006192.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12663 | NCH0006193.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12664 | NCH0006194.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12665 | NCH0006195.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12666 | NCH0006197.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12667 | NCH0006200.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12668 | NCH0006202.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12669 | NCH0006203.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12670 | NCH0006204.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12671 | NCH0006205.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12672 | NCH0006206.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12673 | NCH0006207.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12674 | NCH0006210.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12675 | NCH0006213.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12676 | NCH0006214.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12677 | NCH0006215.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12678 | NCH0006216.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12679 | NCH0006217.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12680 | NCH0006218.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12681 | NCH0006219.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12682 | NCH0006223.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12683 | NCH0006226.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12684 | NCH0006227.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12685 | NCH0006229.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12686 | NCH0006231.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12687 | NCH0006232.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12688 | NCH0006233.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12689 | NCH0006234.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12690 | NCH0006235.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12691 | NCH0006236.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12692 | NCH0006237.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12693 | NCH0006240.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12694 | NCH0006241.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12695 | NCH0006244.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12696 | NCH0006247.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12697 | NCH0006248.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12698 | NCH0006249.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12699 | NCH0006250.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12700 | NCH0006251.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12701 | NCH0006252.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12702 | NCH0006253.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12703 | NCH0006256.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12704 | NCH0006258.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12705 | NCH0006260.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12706 | NCH0006262.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12707 | NCH0006264.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12708 | NCH0006266.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12709 | NCH0006271.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12710 | NCH0006272.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12711 | NCH0006273.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12712 | NCH0006274.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12713 | NCH0006275.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12714 | NCH0006276.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12715 | NCH0006277.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12716 | NCH0006278.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12717 | NCH0006280.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12718 | NCH0006285.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12719 | NCH0006290.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12720 | NCH0006295.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12721 | NCH0006301.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12722 | NCH0006302.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12723 | NCH0006309.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12724 | NCH0006316.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12725 | NCH0006318.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12726 | NCH0006323.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12727 | NCH0006329.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12728 | NCH0006336.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12729 | NCH0006344.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12730 | NCH0006345.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12731 | NCH0006346.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12732 | NCH0006347.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12733 | NCH0006348.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12734 | NCH0006349.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12735 | NCH0006356.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12736 | NCH0006357.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12737 | NCH0006358.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12738 | NCH0006359.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12739 | NCH0006360.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12740 | NCH0006361.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12741 | NCH0006369.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12742 | NCH0006370.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12743 | NCH0006371.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12744 | NCH0006372.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12745 | NCH0006373.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12746 | NCH0006374.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12747 | NCH0006382.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12748 | NCH0006384.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12749 | NCH0006392.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12750 | NCH0006394.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12751 | NCH0006402.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12752 | NCH0006403.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12753 | NCH0006404.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12754 | NCH0006405.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12755 | NCH0006406.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12756 | NCH0006407.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12757 | NCH0006415.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12758 | NCH0006417.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12759 | NCH0006422.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12760 | NCH0006429.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12761 | NCH0006430.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12762 | NCH0006431.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12763 | NCH0006432.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12764 | NCH0006433.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12765 | NCH0006434.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12766 | NCH0006441.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12767 | NCH0006442.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12768 | NCH0006443.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12769 | NCH0006444.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12770 | NCH0006445.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12771 | NCH0006446.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12772 | NCH0006447.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12773 | NCH0006455.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12774 | NCH0006456.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12775 | NCH0006457.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12776 | NCH0006458.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12777 | NCH0006459.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12778 | NCH0006460.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12779 | NCH0006468.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12780 | NCH0006470.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12781 | NCH0006472.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12782 | NCH0006477.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12783 | NCH0006478.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12784 | NCH0006479.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12785 | NCH0006487.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12786 | NCH0006496.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12787 | NCH0006504.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12788 | NCH0006512.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12789 | NCH0006514.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12790 | NCH0006519.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12791 | NCH0006520.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12792 | NCH0006521.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12793 | NCH0006522.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12794 | NCH0006523.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12795 | NCH0006524.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12796 | NCH0006525.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12797 | NCH0006526.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12798 | NCH0006528.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12799 | NCH0006532.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12800 | NCH0006534.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12801 | NCH0006535.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12802 | NCH0006538.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12803 | NCH0006539.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12804 | NCH0006541.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12805 | NCH0006543.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12806 | NCH0006546.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12807 | NCH0006549.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12808 | NCH0006552.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12809 | NCH0006555.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12810 | NCH0006557.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12811 | NCH0006559.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12812 | NCH0006561.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12813 | NCH0006563.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12814 | NCH0006564.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12815 | NCH0006565.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12816 | NCH0006566.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12817 | NCH0006567.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12818 | NCH0006568.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12819 | NCH0006569.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12820 | NCH0006570.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12821 | NCH0006571.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12822 | NCH0006572.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12823 | NCH0006573.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12824 | NCH0006578.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12825 | NCH0006579.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12826 | NCH0006580.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12827 | NCH0006581.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12828 | NCH0006587.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12829 | NCH0006588.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12830 | NCH0006589.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12831 | NCH0006590.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12832 | NCH0006596.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12833 | NCH0006597.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12834 | NCH0006598.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12835 | NCH0006599.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12836 | NCH0006602.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12837 | NCH0006605.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12838 | NCH0006611.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12839 | NCH0006615.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12840 | NCH0006616.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12841 | NCH0006617.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12842 | NCH0006618.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12843 | NCH0006619.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12844 | NCH0006620.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12845 | NCH0006624.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12846 | NCH0006628.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12847 | NCH0006632.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12848 | NCH0006633.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12849 | NCH0006634.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12850 | NCH0006635.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12851 | NCH0006636.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12852 | NCH0006637.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12853 | NCH0006641.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12854 | NCH0006645.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12855 | NCH0006646.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12856 | NCH0006647.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12857 | NCH0006648.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12858 | NCH0006649.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12859 | NCH0006650.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12860 | NCH0006654.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12861 | NCH0006656.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12862 | NCH0006662.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12863 | NCH0006663.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12864 | NCH0006664.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12865 | NCH0006667.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12866 | NCH0006671.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12867 | NCH0006673.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12868 | NCH0006674.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12869 | NCH0006676.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12870 | NCH0006681.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12871 | NCH0006684.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12872 | NCH0006716.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12873 | NCH0006724.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12874 | NCH0006727.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12875 | NCH0006732.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12876 | NCH0006733.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12877 | NCH0006734.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12878 | NCH0006738.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12879 | NCH0006739.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12880 | NCH0006740.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12881 | NCH0006741.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12882 | NCH0006742.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12883 | NCH0006743.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12884 | NCH0006747.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12885 | NCH0006750.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12886 | NCH0006782.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12887 | NCH0006790.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12888 | NCH0006793.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12889 | NCH0006825.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12890 | NCH0006833.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12891 | NCH0006838.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12892 | NCH0006843.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12893 | NCH0006845.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12894 | NCH0006846.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12895 | NCH0006847.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12896 | NCH0006849.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12897 | NCH0006850.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12898 | NCH0006851.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12899 | NCH0006854.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12900 | NCH0006855.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12901 | NCH0006856.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12902 | NCH0006857.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12903 | NCH0006859.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12904 | NCH0006860.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12905 | NCH0006861.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12906 | NCH0006862.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12907 | NCH0006865.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12908 | NCH0006869.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12909 | NCH0006870.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12910 | NCH0006871.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12911 | NCH0006872.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12912 | NCH0006873.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12913 | NCH0006874.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12914 | NCH0006878.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12915 | NCH0006882.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12916 | NCH0006887.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12917 | NCH0006892.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12918 | NCH0006893.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12919 | NCH0006894.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12920 | NCH0006895.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12921 | NCH0006896.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12922 | NCH0006897.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12923 | NCH0006901.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12924 | NCH0006902.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12925 | NCH0006903.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12926 | NCH0006904.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12927 | NCH0006905.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12928 | NCH0006906.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12929 | NCH0006910.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12930 | NCH0006915.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12931 | NCH0006916.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12932 | NCH0006917.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12933 | NCH0006918.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12934 | NCH0006919.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12935 | NCH0006920.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12936 | NCH0006925.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12937 | NCH0006930.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12938 | NCH0006935.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12939 | NCH0006936.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12940 | NCH0006937.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12941 | NCH0006938.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12942 | NCH0006939.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12943 | NCH0006940.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12944 | NCH0006945.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12945 | NCH0006946.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12946 | NCH0006947.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12947 | NCH0006948.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12948 | NCH0006949.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12949 | NCH0006950.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12950 | NCH0006955.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12951 | NCH0006960.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12952 | NCH0006965.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12953 | NCH0006966.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 12954 | NCH0006967.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12955 | NCH0006968.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12956 | NCH0006969.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12957 | NCH0006970.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12958 | NCH0006972.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12959 | NCH0006973.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12960 | NCH0006974.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12961 | NCH0006975.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12962 | NCH0006976.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12963 | NCH0006977.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12964 | NCH0006978.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12965 | NCH0006979.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12966 | NCH0006980.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12967 | NCH0006982.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12968 | NCH0006983.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12969 | NCH0006984.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12970 | NCH0006985.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12971 | NCH0006986.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12972 | NCH0006987.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12973 | NCH0006988.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12974 | NCH0006989.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12975 | NCH0006990.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12976 | NCH0006995.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12977 | NCH0006997.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12978 | NCH0006998.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12979 | NCH0006999.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12980 | NCH0007000.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12981 | NCH0007001.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12982 | NCH0007002.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12983 | NCH0007003.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12984 | NCH0007004.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12985 | NCH0007005.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12986 | NCH0007006.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12987 | NCH0007007.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12988 | NCH0007008.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12989 | NCH0007009.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12990 | NCH0007010.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12991 | NCH0007015.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12992 | NCH0007017.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12993 | NCH0007018.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12994 | NCH0007019.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12995 | NCH0007020.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12996 | NCH0007021.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12997 | NCH0007022.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12998 | NCH0007023.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 12999 | NCH0007024.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13000 | NCH0007025.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13001 | NCH0007029.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13002 | NCH0007032.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13003 | NCH0007038.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13004 | NCH0007039.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13005 | NCH0007040.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13006 | NCH0007041.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13007 | NCH0007042.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13008 | NCH0007043.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13009 | NCH0007049.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13010 | NCH0007054.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13011 | NCH0007055.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13012 | NCH0007056.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13013 | NCH0007057.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13014 | NCH0007058.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13015 | NCH0007059.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13016 | NCH0007064.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13017 | NCH0007071.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13018 | NCH0007080.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13019 | NCH0007089.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13020 | NCH0007090.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13021 | NCH0007091.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13022 | NCH0007092.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 13023 | NCH0007093.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13024 | NCH0007094.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13025 | NCH0007103.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13026 | NCH0007108.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13027 | NCH0007109.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13028 | NCH0007110.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13029 | NCH0007111.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13030 | NCH0007112.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13031 | NCH0007113.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13032 | NCH0007118.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13033 | NCH0007121.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13034 | NCH0007124.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13035 | NCH0007128.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13036 | NCH0007129.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13037 | NCH0007130.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13038 | NCH0007131.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13039 | NCH0007132.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13040 | NCH0007133.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13041 | NCH0007134.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13042 | NCH0007138.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13043 | NCH0007143.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13044 | NCH0007148.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13045 | NCH0007149.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13046 | NCH0007150.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13047 | NCH0007151.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13048 | NCH0007152.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13049 | NCH0007153.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13050 | NCH0007154.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13051 | NCH0007159.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13052 | NCH0007160.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13053 | NCH0007165.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13054 | NCH0007166.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13055 | NCH0007172.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13056 | NCH0007178.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13057 | NCH0007179.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13058 | NCH0007180.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13059 | NCH0007181.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13060 | NCH0007182.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13061 | NCH0007183.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13062 | NCH0007184.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13063 | NCH0007185.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13064 | NCH0007191.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13065 | NCH0007192.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13066 | NCH0007193.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13067 | NCH0007199.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13068 | NCH0007200.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13069 | NCH0007201.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13070 | NCH0007207.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13071 | NCH0007208.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13072 | NCH0007209.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13073 | NCH0007210.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13074 | NCH0007211.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13075 | NCH0007212.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13076 | NCH0007218.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13077 | NCH0007220.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13078 | NCH0007222.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13079 | NCH0007228.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13080 | NCH0007231.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13081 | NCH0007233.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13082 | NCH0007237.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13083 | NCH0007241.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13084 | NCH0007245.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13085 | NCH0007246.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13086 | NCH0007247.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13087 | NCH0007248.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13088 | NCH0007249.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13089 | NCH0007250.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13090 | NCH0007254.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13091 | NCH0007256.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 13092 | NCH0007257.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13093 | NCH0007258.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13094 | NCH0007259.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13095 | NCH0007261.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13096 | NCH0007264.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13097 | NCH0007265.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13098 | NCH0007266.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13099 | NCH0007269.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13100 | NCH0007270.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13101 | NCH0007271.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13102 | NCH0007272.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13103 | NCH0007273.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13104 | NCH0007274.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13105 | NCH0007275.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13106 | NCH0007276.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13107 | NCH0007280.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13108 | NCH0007283.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13109 | NCH0007284.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13110 | NCH0007285.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13111 | NCH0007288.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13112 | NCH0007289.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13113 | NCH0007290.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13114 | NCH0007292.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13115 | NCH0007293.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13116 | NCH0007294.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13117 | NCH0007295.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13118 | NCH0007296.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13119 | NCH0007297.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13120 | NCH0007298.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13121 | NCH0007300.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13122 | NCH0007301.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13123 | NCH0007302.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13124 | NCH0007303.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13125 | NCH0007304.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13126 | NCH0007305.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13127 | NCH0007306.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13128 | NCH0007308.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13129 | NCH0007309.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13130 | NCH0007310.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13131 | NCH0007311.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13132 | NCH0007312.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13133 | NCH0007313.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13134 | NCH0007314.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13135 | NCH0007315.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13136 | NCH0007316.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13137 | NCH0007317.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13138 | NCH0007320.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13139 | NCH0007321.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13140 | NCH0007327.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13141 | NCH0007328.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13142 | NCH0007334.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13143 | NCH0007350.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13144 | NCH0007351.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13145 | NCH0007352.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13146 | NCH0007353.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13147 | NCH0007354.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13148 | NCH0007355.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13149 | NCH0007359.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13150 | NCH0007361.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13151 | NCH0007363.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13152 | NCH0007365.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13153 | NCH0007366.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13154 | NCH0007367.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13155 | NCH0007368.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13156 | NCH0007369.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13157 | NCH0007370.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13158 | NCH0007371.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13159 | NCH0007372.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13160 | NCH0007373.txt | nChain Production 05/15/2026 | 5/29/2026 |

| | | | |
|---|---|---|---|
| 13161 | NCH0007374.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13162 | NCH0007375.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13163 | NCH0007376.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13164 | NCH0007377.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13165 | NCH0007378.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13166 | NCH0007379.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13167 | NCH0007380.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13168 | NCH0007381.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13169 | NCH0007382.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13170 | NCH0007383.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13171 | NCH0007384.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13172 | NCH0007385.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13173 | NCH0007386.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13174 | NCH0007387.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13175 | NCH0007388.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13176 | NCH0007389.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13177 | NCH0007390.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13178 | NCH0007391.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13179 | NCH0007392.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13180 | NCH0007393.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13181 | NCH0007394.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13182 | NCH0007395.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13183 | NCH0007396.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13184 | NCH0007397.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13185 | NCH0007398.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13186 | NCH0007399.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13187 | NCH0007400.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13188 | NCH0007401.txt | nChain Production 05/15/2026 | 5/29/2026 |
| 13189 | 2026.02.09 - nChain UK R&Os to Pltfs First RFPs.pdf | Pleading 02/09/26 | 5/29/2026 |
| 13190 | 2026.02.09- nChain UK R&Os to Pltfs First ROGs Verified.pdf | Pleading 02/09/26 | 5/29/2026 |



# DOROTHY HARAMINAC

FOUNDING PARTNER

## CONTACT

346-400-6554
dh@ybr.solutions
Central Standard Zone
www.ybr.solutions

## EDUCATION

**Master's Degree**
University of Houston, 2008
Bauer College of Business

**Bachelor's Degree**
McNeese State University, 2005
Honors College

**Certifications**
Master Analyst in Financial Forensics, NACVA

Certified Fraud Examiner, ACFE

Licensed Private Investigator, Texas DPS

Licensed Continuing Education Instructor, Texas DPS

Certified Cryptocurrency Investigator, BIG

## BOARDS

**Science and Engineering Advisory Board,** Houston Christian University

**Leadership Initiatives Board,** NACVA 2023-2026

**Litigation Forensics Board & Chairman**, NACVA 2019-2022

## PROFESSIONAL OVERVIEW

Ms. Haraminac is a financial forensic analyst; she traces and values assets, builds complex damage models for commercial disputes, and provides other financial forensic services such as blockchain forensics, consulting, and expert witness testimony. She performs fraud and risk assessments and volunteers her time to train others on blockchain technology, cybersecurity, and cryptocurrency tracing.

## WORK EXPERIENCE

***Founding Member***
Forensics Board Association 2025-Now

***Founding Partner***
YBR Consulting Services, LLC 2018-Now

***Chief Operations Officer/Advisor***
Kiribex, Inc. 2020-Now

***Cyber Engineering Professor, Adjunct Faculty***
Houston Christian University 2021-2024

***Director of Forensics, Adeona COO***
GreenVets, LLC 2018-2023

***Chief Operations Officer***
Snap Diligence 2018

***Director of Forensics***
McCann Investigations 2017-2018

***Litigation Associate***
Hill Schwartz Spilker Keller 2015-2017

## PUBLICATIONS

-*Comprehensive Blockchain Forensics: Tracing and Valuation of Digital Assets*, May 2026, First Edition, published by Forensics Board Association Publications
-*Cryptocurrency, an Expert's View: Interview w/ Forensic Cryptocurrency Expert,* Dorothy Haraminac & Richard D. West, Family Advocate, Spring 2024, American Bar Association
-*Systems and Methods for Transacting of Units Derived from Non-Commodifiable Work Products,* U.S. Patent No. 11823266, Nov. 21, 2023 and 12333604, Jun. 17, 2025
-*Cryptocurrency in Litigation Practice: Tips and Pitfalls for the Financial Forensics Practitioner*, Ongoing column in *The Value Examiner* beginning December 2023
-*Cryptocurrency Considerations for the Judiciary: What to Expect When You're Expecting Crypto,* Made public as presented at the Tennessee Judicial Conference, Oct. 25, 2022
-*On Records and Objections with Cryptocurrency*, Published as materials for the Advanced Family Law Conference, San Antonio, August 2022
-*GDPR and the Increasing Cost of Cybersecruity,* The Value Examiner, July/August 2021
**Articles in NACVA QuickRead:** *Is Bitcoin a Ponzi Scheme According to Charles Ponzi? (05/2025), Reducing Privacy Fine Exposure on the Cheap with ChaptGPT (05/2024), What is Your Privacy Fine Exposure (10/2024), Beyond the Query: Meandering in the Mind(s) of ChatGPT (8/2024), Determining the Fair Market Value of an NFT (5/2024), Accidental Brokers and How the IRS Unravels Contract Law in its Cryptocurrency Proposals (4/2024), The Latest Greatest Internet Scheme (7/2023), Emerging Cryptocurrency Valuation Litigation (6/2023)*

## DISCLOSURE & TESTIMONY

| Styling | Case Number and Venue | Date |
|---|---|---|
| Michael Perchetti vs. ARB Energy & Humberto Sirvent | 2025-25037, Harris County District Court, Texas | 07/2025 R |
| Autorité des Marchés Financiers vs. Alexandre Gagnon and 9452-7538 Québec Inc. | File No. 2024-033, Tribunal Administratif des Marchés Financiers, Montréal Québec | 03/2025 R |
| Lori Billon vs. Timothy Billon | 19-DCV-261588, 387th Judicial District, Fort Bend County, TX | 03/2025 D |
| Meredith Libbey vs. James Libbey | 2023FA000623, Waukesha County, WI | 01/2025 R |
| Jenell Isom vs. Andrew Isom | FC2022-01987, Maricopa County, AZ | 12/2024 T |
| Melissa Williams vs. Dominic Williams | 19-FL-000381, Superior Court of Santa Clara, CA | 10/2024 T |
| Estate of Ricardo Samaniego | 233900913, Salt Lake County District Court, UT | 05/2024 R |
| Alicia Carter vs. Joel Carter | 21-09-12522, 410th Judicial District, Montgomery County, TX | 03/2024 R |
| Govardhanan Nagaiah vs. Sahana Badhey | FC2022-004600, Maricopa County Superior Court, AZ | 05/2024 D |
| Alicia Boodoo vs. Roger Boodoo | 17813-FL, Post-Judgement, Circuit Court, Montgomery County, MD | 05/2024 R |
| Zaneta Noghrey vs. Michael Noghrey | 1-DV-161001290, Family Court of the 1st Circuit, Hawai'i | 04/2024 T |
| Tou Tou Pathoumphanh vs. Benn Godenzi | FV23-00317, 2nd Judicial Court for Washoe County, NV | 02/2024 R |
| Dorothy Jones vs. Dominick Jones | C-15-FM-23-002913, Circuit Court, Montgomery County, MD | 02/2024 T |
| Larry Ross Stewart vs. Amethyst Stewart | 325-718409-22, 325th Judicial District, Tarrant County, TX | 08/2023 R |
| Coty Linsalata vs. Andrew Linsalata | 22-05-05593, 418th District, Montgomery County, TX | 05/2023 T |
| Elissa Denker vs Michael Ricchio; Michael Ricchio vs Elissa Denker and Does 1 to 50 | 19D004541 Superior Court, 30-2020-01152744-CU-BC-CJC, and 30-2021-01195934-CU-PO-CJC, Orange County, CA | 05/2023 R |
| Robin Denker and Jerry Klein vs. Michael Ricchio and Does 1 to 50 | 2:2021-CV-07941, U.S. District Court for the Central District of California, transferred to Southern Division, Case 8:21-CV-01668 | 09/2022 D |
| Beth Reid vs. John Reid | C2020-0509D, 433rd District, Comal County, TX | 05/2022 R |
| Rebecca Helm vs. Rodney Helm | 19FLP-0464, San Luis Obispo County, Superior Court, CA | 02/2022 R |
| Newberry vs. Talisman Energy USA, Inc. Properties, LLC, et al | 4:19-CV-04476, Southern District, Houston Division, TX | 01/2022 T |
| David Gillespie, individually and on behalf of others vs. Equinor Texas Onshore Properties, LLC, et al | 5:18-CV-00092, Roger Bellows, Ronald Hyde, Peggy Baker, Amanda Jaffe, PCH, Carol Newberry, and Edward Sealy consolidated. Southern District, Laredo Division, TX | 06/2021 R |
| Rayanne Regmund, et al vs. Talisman Energy USA, Inc. | 4:16-CV-02960, included, Gloria Janssen, Michael Newberry, and Carol Newberry, and others, Southern District, Houston Division, TX | 10/2020 A |
| Mary Ellen Bolton vs. Robert S. Egan | HF-17854251, Superior Court, Alameda County, CA | 04/2020 R |
| Erica DeSouza vs. Francis DeSouza | FDI-12-778498, San Francisco County, Superior Court, CA | 06/2018 T |

## PRESENTATIONS-FINANCIAL FORENSICS, CYBERCRIME, OR VALUATION

1. Non-Marital Asset Tracing - Kentucky AAML Seminar, Louisville, KY, 04/2025
2. Cybersecurity: Analysis, Risk, and Actions, NACVA Live Webinar, 01/27-31/2025
3. Internet Income Streams – ABA, Family Law Section Fall 2022, 10/2022; NACVA Litigation Conference, 12/2022
4. Cybersecurity for Financial Professionals – 15hr CPE, NACVA Live Webinar, 6/19-23/2023
5. GDPR and the Increasing Cost of Cybersecurity – The Value Examiner, 7/2021
6. Cybersecurity for Financial Experts – 15 hrs, NACVA, 6/2021, 01/2025, also offered as ongoing on-demand
7. Open Source Investigations – 8 hrs, Texas State Auditor's Office, 3/ 2021
8. Business Email Compromise Investigations – 1 hr, Fraud, Cyber, and Ethics Conference, Dayton, OH, 10/2020
9. Matrimonial Litigation – 12 hrs, National Association of Certified Valuators and Analysts, 9/2020
10. Crypto and Royalty Owners: An Intersection, Council of Petroleum Accountants Societies, 4/2022, 10/2022
11. Collaborative Divorce for Financial Prof. – 1 hr, NACVA Business Valuation and Financial Litigation SC, 8/2020
12. Blockchains: Don't Panic (An Intro for Oil & Gas) – 1 hr, Petroleum Accountant's Society, Education Day, 5/2019
13. Business Email Compromise: Defend, Identify, and Pursue – 1 hr, Harris County Attorney's Office, 5/2019

14. Blockchain and Its Impact on Business – 1 hr, Panelist at Institute of Management Consultants, 10/2018
15. Building a Comprehensive Business Identity –1 hr, Crain, Caton, & James, 10/2018
16. Comprehensive Forensic Investigations – 8 hr, Annual Conference, TX Assoc. of Licensed Investigators, 8/ 2018
17. Open Source Intelligence – 2 hr, Texas Association of Licensed Investigators, 2/2019, 3/2018, and 9/2018
18. Cybercrime: Building a Digital Street Sense – 8 hr, Alvin ISD PD, 2017, Harris County DA and U.S. Secret Service-TX, 2018
19. Recognizing and Securing Digital Evidence – Texas Association of Licensed Investigators, Dallas, Texas 02/2018
20. Embezzlement: Recognizing Fraud in Small Business – Panel, YPO Gold, Houston Chapter, 02/2018
21. Digital Forensics in International Law – Panel, Baylor University, Waco TX; Southern Methodist University, Dallas TX; University of Houston, Houston TX; Texas Tech Law School, Lubbock TX – 2017/2018
22. The Darknet: A Guided Tour – 2 hr, Texas Assoc. of Licensed Investigators, San Antonio, Texas, 8/2017; EO Group, Seattle Washington 09/2017

## PRESENTATIONS-BLOCKCHAIN FORENSICS

23. Cryptocurrency in Litigation: Tips and Pitfalls – 2 hr CPE, NACVA Super Conference, Salt Lake City Utah, 09/2025
24. Cryptocurrency Matters – Association of Divorce Financial Planners, Annual Virtual Retreat, 9/28-29/2023
25. Cryptocurrency Investigations for Financial Practitioners – 8hr CPE, NACVA Live Webinar, 8/8-9/2023, 3/2024, 3/2025, 8/2025
26. Cryptocurrency and Forensic Investigations – Michigan Institute of CPAs, 5/2023
27. Cryptocurrency Matters – Kentucky AAML/ABA Conference, 4/2023; North Carolina AAML Symposium, 2/2023
28. Cryptocurrency and NFT Valuation – Business Valuation Resources, 12/2022; SMCBA Family Law Section, 2/2023
29. Domestic Cryptocurrency – TX Association of Domestic Relations Offices, October 5, 2022
30. Cryptocurrency Tracing & Valuation – AAML and BVR Joint Divorce Conference, 9/2022
31. Practical Cryptocurrency in Divorce – Placer County Bar Association, California 9/2022
32. Pulling Bitcoin from the Ether – Advanced Family Law Conference, San Antonio, TX, 8/2022
33. The Down Low on Crypto – Accounting Financial Women's Alliance, June 23, 2022
34. Cryptocurrency Tracing – State Bar of Arizona Convention, 6/2022; North Carolina AAML, 2/2023
35. Advance to Go. Cryptocurrency & NFTs – Co-Presenter, Annual Conference for AAML, NorCal Chapter, 4/2022
36. Cryptocurrency for Divorce – Orange County & LA County Attorneys, 2/2022; Wisconsin Attorneys 3/2022
37. A Divorce Practitioner's Guide to Cryptocurrency – American Academy of Matrimonial Lawyers, 11/2021
38. Cryptocurrency Investigations – 8 hrs, Texas State Auditor's Office, 2/ 2021, NACVA 9/2021
39. Bitcoin: An Intro to Crypto – 2 hrs, NACVA Business Valuation and Financial Litigation Super Conference, 8/2020
40. Darkside of Cryptocurrency Holdings – 1 hr, AAML Northern California Chapter, 10/2019
41. Bitcoin and the Darknet for Court – 2 hr, North Texas Midwinter, Texas Assoc. of Licensed Investigators, 2/2019
42. Bitcoin: Intro to Crypto Evidence – 2 hr, North Texas Midwinter, TX Assoc. of Licensed Investigators, 2/2018
43. Blockchain Breakdown: Cryptocurrencies and Legal Implications of AI – 2 hr, State Bar of Texas Int'l. Law Institute, 4/2018
44. Bitcoin, the First ICO – 2 hr, Petroleum Accountants Society of Houston, 3/2018, and TALI 4/2018
45. Bitcoin: An Intro to Crypto-Houston PD:Financial Crimes & Crain, Caton, & James; TALI North TX, BoyarMiller, 2018

## MEDIA APPEARANCES

- *Financial Forensics Meets Blockchain,* Niche to Necessity Podcast, February 2025
- *Around the Valuation World,* Cybersecurity - June 2020, Data Privacy Fines - March 2021, Crypto Investment Scams - November 2022, Perspectives from the Bench with Judge Platt and Judge Yates - March 2024
- *United States Patent and Trademark Office Roundtables*, Patents, Trademarks, and Nonfungible tokens, January 2023
- *The Isiah Factor on FOX 26 Houston,* Commentary as a cybercrime evidence expert, October 2017

The Wayback Machine - https://web.archive.org/web/20240403191308/https://dev.distromint.com/

DistroMint NFT Marketplace For Artists How it works Sign in

# Most Powerful All-in-One Music Platform

Join the new era of collecting and investing in music with authentic and unique NFTs from your favorite artists - buy, sell and celebrate your passion for music today!

Explore For Artists




XXL yahoo! finance RollingStone SONY MUSIC nChain XXL yahoo! finance RollingStone SONY MUSIC nChain

## In the spotlight

## Trending NFTs

Art NFTs

Music & Video NFTs

Explore all NFTs

## Fresh music drops

Checkout the latest music releases from our artists on your favourite platform




Money & Fame (Prod. by E. Smitty)
Akompliss



Slum
Ced Da Wicked




Sleep On It
MikeDaGreatt




Eye of Horus (Prod. by Acosta)
E. Smitty



Gotta Go (Prod. by E. Smitty)
Ceezy

DISTROMINT FOR ARTISTS

## New Era of Music Distribution

Empower your music career with our innovative distribution service.

DistroMint

NFT Marketplace For Artists How it works

Discover DistroMint For Artists

DistroMint

**Our Service**

NFT Marketplace

For Artists

How it works

**Legal**

Terms of Service

Privacy Policy

Cookie notice

**Contact**

info@distromint.com

© DistroMint 2023. All rights reserved.

**Schedule 1**

*Valuation Basis*

| Element | Determination |
|---|---|
| Purpose | To assist the trier of fact in assessing the value of the DistroMint platform and venture in this litigation matter. |
| Standard of value | Fair market value, the price at which the platform would change hands between a hypothetical willing buyer and willing seller, neither compelled, both reasonably informed. |
| Premise of value | Going concern at highest and best use: an operating, at-or-near-launch enterprise carried forward as a business, not a forced or liquidation sale. |
| Valuation date | On or about October 2, 2023, the date of the alleged dispossession (credential alteration). nChain's December 14, 2023 figures are treated as near-contemporaneous admissions. |
| Interest valued | The DistroMint enterprise (platform, patent application 63/389,715, distribution relationships, and revenue model) as a whole; the plaintiffs' interest is a function of the ownership the trier of fact finds. |
| Approaches considered | Cost, market, and income (Schedules 3-5). All three are considered; each is applied where reliable for the asset and data and reconciled by reliability weighting (Schedule 6). |
| Presumptions (directed) | The value is developed presuming commercialization would have proceeded but for the events at issue; the existence of an agreement and causation are questions for the trier of fact and are not opinions expressed here. |

**Schedule 2**

*Pillar Assessment Organizing Framework*

| Pillar | DistroMint Characterization | Valuation Implication |
|---|---|---|
| **Economic Function** | Revenue-generating platform: subscription distribution service plus a transaction marketplace that mints music NFTs. Value derives from platform cash flows and user adoption, not from a free-floating governance token. | Enterprise valuation; the income approach is primary, as for an operating business. |
| **Technical Implementation** | Built on Bitcoin SV; HandCash wallet custody; Asset Layer minting; Stripe fiat rails; MVP at or near launch; patent application 63/389,715. | Platform-dependency on BSV is an input to risk and to the migration scenario (Schedule 5a). |
| **Regulatory Characterization** | Music NFTs as digital collectibles, generally non-securities; fiat processing implicates money-transmission and card-network compliance rather than a securities token offering. | No securities-restriction discount of the kind applied to token offerings; ordinary platform compliance risk. |
| **Risk Exposure** | Pre-launch execution risk; BSV network-usage decline; key-person dependency on Mr. Finnerud; competition from DistroKid, UnitedMasters, and OpenSea; market illiquidity of a private interest. | Supports an elevated discount rate, a marketability discount (Schedule 4), and probability-weighted scenarios (Schedule 6). |

**Schedule 3**

*Valuation: Cost Approach*

| Category | Role | FTE | Months | $ per Month | Cost (USD) |
|---|---|---|---|---|---|
| Development | Technical Architect or Lead Developer | 1 | 11 | $ 20,000.00 | $ 220,000.00 |
| Development | Blockchain & smart-contract engineers | 5 | 11 | $ 16,000.00 | $ 880,000.00 |
| Development | Backend engineers | 6 | 11 | $ 14,000.00 | $ 924,000.00 |
| Development | Frontend engineers | 4 | 11 | $ 13,000.00 | $ 572,000.00 |
| Development | Mobile engineers | 2 | 11 | $ 13,000.00 | $ 286,000.00 |
| Development | QA engineers | 3 | 11 | $ 10,000.00 | $ 330,000.00 |
| Development | DevOps and Infrastructure | 2 | 11 | $ 14,000.00 | $ 308,000.00 |
| Development | User Interface Designers | 2 | 11 | $ 11,000.00 | $ 242,000.00 |
| Development | Product and Project Managers | 2 | 11 | $ 15,000.00 | $ 330,000.00 |
| | | | | | **$ 4,092,000.00** |
| | | | | Developer Incentive at 15% | $ 613,800.00 |
| | | | | **Subtotal, Development Labor** | **$ 4,705,800.00** |
| Software Licenses | Third-party integrations and licensing | | | | $ 200,000.00 |
| Software Licenses | Security and smart-contract audits | | | | $ 150,000.00 |
| Software Licenses | Cloud infrastructure during build | | | | $ 176,000.00 |
| Software Licenses | Development tooling and SaaS | | | | $ 80,000.00 |
| Software Licenses | Patent prosecution and IP Legal Costs | | | | $ 50,000.00 |
| | | | | **Subtotal, Software Licensing (Note 1)** | **$ 656,000.00** |
| | | | | | **$ 5,361,800.00** |
| Re-Platforming | Platform Pivot, On-Chain Layer | 8 | 12 | $ 15,000.00 | $ 1,440,000.00 |
| Re-Platforming | Code & Security Audit, NFT Contracts | | | | $ 150,000.00 |
| Re-Platforming | Code & Security Audit, Marketplace | | | | $ 150,000.00 |
| Re-Platforming | Asset Migration | | | | $ 130,000.00 |
| | | | | **Subtotal, Re-Platforming Costs** | **$ 1,870,000.00** |
| | | | | **Total, Cost to Recreate** | **$ 7,231,800.00** |

Notes

1 - Third-parties include Handcash, Asset Layer, and Stripe. Handcash and Asset Layer are affiliated with nChain.

2 - nChain is the entity associated with Bitcoin SV; following the exit and distancing of its key personnel (Craig Wright, ruled in 2024 not to be Satoshi Nakamoto), the network ceased to be a viable platform. Recreating a functioning platform therefore requires re-platforming the on-chain layer to a viable chain. This is an additional, required cost, not a depreciation of the existing build. Whether the shutdown is attributable to nChain is for the trier of fact. Team members shown in NCH0002093 and references "Music_Artist_Fan_info.docx" document, not provided in native format, specifies that the front-end enginners had spent 152 hours that month alone, February 1, 2023.

**Schedule 4**

*Valuation: Market Approach*

| Comparable | Enterprise Value | Annual Revenue | EV/Revenue | Notes |
|---|---|---|---|---|
| **Believe SA** | 1,930,000,000 | 950,000,000 | 2.0316 | *Euronext, FY2023 reveune at 880 million euros* |
| **OpenSea (normalized)** | 3,000,000,000 | 1,500,000,000 | 2.0000 | *$13.3 billion Series C marked down 76% (per Tiger Global)* |
| **DistroKid** | 1,300,000,000 | 130,000,000 | 10.0000 | *MBW 2021, 2+ million artists, high-growth, high-margin* |
| | | Minimum | 2.0000 | |
| | | Median | 2.0316 | |
| | | Mean | 4.6772 | |
| | | Maximum | 10.0000 | |
| | | **Selected** | 4.6772 | *Incorporates each comparable, subject adjustments below.* |

| Step | Value | Basis |
|---|---|---|
| DistroMint stabilized revenue (Year 3) | $ 31,395,802 | *Schedule 5, Year 3 total revenue* |
| Indicated enterprise value (forward) | $ 146,844,223 | *Selected multiple x stabilized revenue* |
| Years to stabilization | 3.00 | |
| Required return (per Schedule 5) | 27% | |
| Present value of forward EV | $ 71,687,874 | |
| Size and stage adjustment | 25% | *DistroMint is smaller and earlier-stage than the mature comparables; smaller firms command lower multiples* |
| Value after size/stage adjustment | $ 53,765,906 | |
| Discount for lack of marketability (DLOM) | 30% | *Restricted-stock studies, 25-40%* |
| **Indicated Value, Market Approach** | **$ 37,636,134** | |

| Other Peers, not included in Comps | Funding | Date | Value Indicators and Reasons for Exclusion |
|---|---|---|---|
| **Audius** | $ 16,100,000 | 2018-2021 | No disclosed revenue, used governance token, no EV/Revenue computable. AUDIO token market cap at $172 million in SEP 2023, at $27 million in 2026. |
| **United Masters** | $ 170,000,000 | 2017-2021 | No disclosed revenue, value is private finance (not a multiple basis). $550 million post-money valuation in 2021. |
| **Royal** | $ 71,000,000 | 2021 | No disclosed revenue, private post-money undislcosed (no multiple basis). |
| **Sound.xyz** | $ 25,000,000 | 2021-2023 | No disclosed revenue, private valuation undisclosed (no multiple basis). $5.5 million paid to about 500 artists. |

Notes

Every comparable with disclosed revenue is incorporated; none is excluded as an outlier, because a comparable company is comparable. DistroKid's higher multiple reflects scale, margin, and maturity that DistroMint does not yet share, which is addressed through the size and stage adjustment rather than by dropping the company. The derived multiple is applied to a stabilized-revenue base, discounted to present value, reduced for size and stage, and reduced for the marketability of a private interest.

Revenue multiples are derived from the full set of guideline companies with disclosed revenue, with none excluded. The central tendency is applied to DistroMint's stabilized revenue and adjusted to present value and for the subject's smaller size, earlier stage, and the marketability of a private interest. Sector-peer corroboration is set out in Part C.

OpenSea is retained in the multiple set in normalized form and is therefore not listed among the exclusions. Each peer above carried a financing or market value a reviewer might have pressed into service; each was excluded for want of disclosed revenue, which holds the multiple set to companies measurable on a common revenue basis and places nChain's $10,000,000 figure well below the financing marks of the surrounding sector.

Sources: Audius and UnitedMasters funding per Tracxn; AUDIO market capitalization per Bitget (September 2023) and CoinGecko and CoinMarketCap (2026); UnitedMasters valuation per Music Business Worldwide; Royal per TechCrunch and CoinDesk; Sound.xyz per Billboard and Decrypt.

**Schedule 5**

*Valuation: Income Approach*

| Pricing Input | Value | Source |
|---|---|---|
| Largest Tier, Annual | $ 1,999.00 | NCH0000257 |
| Middle Tier, Annual | $ 199.00 | NCH0000257 |
| Trial Tier, Annual | $ 9.99 | NCH0000257 |
| Platform Transaction Fees | 5.0% | NCH0000586,589,2509 |
| DistroMint Perpetual Marketplace | 2.5% | NCH0000841 |

| Assumption | Value | |
|---|---|---|
| Year 1, Paying Subscribers | 15,000 | |
| Annual Subscriber Growth, Years 2-5 | 60% | |
| Marketplace, per Subscriber per Year | $ 2,500 | |
| EBITDA at Maturity | 30% | |
| Discount Rate | 27% | *Institutionally backed, early stage* |
| Terminal Growth Rate | 3% | |
| Largest Tier Customer Ratio | 25% | |
| Middle Tier Customer Ratio | 65% | |
| Trial Tier Customer Ratio | 10% | |
| | | |
| Annual Subscription Revenue, per User | 630.099 | |

| Revenue Stream | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Paying Subscribers | 15,000 | 24,000 | 38,400 | 61,440 | 98,304 |
| Subscription Revenue | $ 9,451,485 | $ 15,122,376 | $ 24,195,802 | $ 38,713,283 | $ 61,941,252 |
| Marketplace & Transaction Revenue | $ 2,812,500 | $ 4,500,000 | $ 7,200,000 | $ 11,520,000 | $ 18,432,000 |
| **Total Revenue** | **$ 12,263,985** | **$ 19,622,376** | **$ 31,395,802** | **$ 50,233,283** | **$ 80,373,252** |
| EBITDA | $ 3,679,196 | $ 5,886,713 | $ 9,418,740 | $ 15,069,985 | $ 24,111,976 |
| Discount Factor | 0.7874 | 0.6200 | 0.4882 | 0.3844 | 0.3027 |
| Present Value of EBITDA | $ 2,897,004 | $ 3,649,769 | $ 4,598,134 | $ 5,792,925 | $ 7,298,174 |

| | | |
|---|---|---|
| Terminal Value, Year 5 | $ 103,480,562 | *future earnings at the terminal growth rate discounted by discount rate* |
| Present Value of Terminal Value | $ 31,321,328 | *above brought current with 1/1+Discount^year* |
| **Indicated Value** | **$ 55,557,335** | *present value of 5 years + terminal* |
| *3 Year Total Revenue (Sch. 4)* | *$ 31,395,802* | |

Adoption is anchored to the Sony/Orchard channel and sector scale (DistroKid reports 2,000,000+ artists; IFPI reports 667,000,000+ paid subscribers). nChain's own analysis identified two revenue engines and benchmarked the marketplace against OpenSea's ~$200,000,000 monthly revenue at peak (NCH0004459-0004461). The discount rate reflects an institutionally backed venture in an unsaturated, growing market and demand for release-linked music NFTs more durable than purely art-based NFTs. Indications under stated assumptions; see Schedule 5a.

DCF of the documented revenue model. Pricing from nChain production; adoption derived from the Sony/Orchard channel and sector data, set by the expert pending the hard documents.

Per-second based micropayments to counter youtube's 30 second minimum royalty trigger

Variable royalties and commission rates were part of the development discussion.

## Schedule 5a

*Sensitivity Analysis of the Income Approach*

*One-Way, all other inputs at base*

| Input | Low | EV at Low | Base | EV at Base | High | EV at High |
|---|---|---|---|---|---|---|
| Year 1 subscribers | 10,000 | $ 37,038,269 | 15,000 | $ 55,557,335 | 25,000 | $ 92,595,672 |
| Annual growth | 45% | $ 40,342,151 | 60% | $ 55,557,335 | 70% | $ 68,132,055 |
| Discount rate | 30% | $ 47,144,660 | 27% | $ 55,557,335 | 22% | $ 76,245,293 |
| Revenue per subscriber | $ 700.00 | $ 47,566,270 | $ 817.60 | $ 55,557,335 | $ 1,000.00 | $ 67,951,814 |
| EBITDA margin | 25% | $ 46,297,836 | 30% | $ 55,557,335 | 35% | $ 64,816,971 |
| Terminal growth | 2% | $ 54,012,621 | 3% | $ 55,557,335 | 4% | $ 57,236,514 |

*Tapering Growth Scenario for Subscribers vs Flat 60%*

| Line | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Growth (Years 2-5) | n/a | 70% | 60% | 50% | 40% |
| Subscribers | 15,000.00 | 25,500.00 | 40,800.00 | 61,200.00 | 85,680.00 |
| EBITDA | $ 3,679,200 | $ 6,254,640 | $ 10,007,424 | $ 15,011,136 | $ 21,015,590 |
| Discount factor | 0.787 | 0.620 | 0.488 | 0.384 | 0.303 |
| Present value of EBITDA | $ 2,897,008 | $ 3,877,885 | $ 4,885,524 | $ 5,770,304 | $ 6,360,965 |
| Terminal value (Year 5) | $ 90,191,909 | | | | |
| **EV, tapering growth** | **$ 51,090,825** | | | | |
| *EV, flat 60% (base, Schedule 5)* | *$ 55,557,335* | | | | |

*Two-Way grid, Year 1 subscribers by disocunt rate*

| Subscribers | 22% | 25% | 27% | 30% |
|---|---|---|---|---|
| 10,000 | $ 50,830,195 | $ 41,732,070 | $ 37,038,269 | $ 31,429,773 |
| 15,000 | $ 76,245,293 | $ 62,598,105 | **$ 55,557,335** | $ 47,144,660 |
| 20,000 | $ 101,660,391 | $ 83,464,140 | $ 74,076,538 | $ 62,859,546 |
| 25,000 | $ 127,075,488 | $ 104,330,174 | $ 92,595,672 | $ 78,574,433 |

One-way sensitivity to each major input, a tapering-growth scenario, and a two-way grid. Base: 15,000 subscribers; 60% growth; $817.60 revenue per subscriber; 30% margin; 27% discount; 3% terminal.
Each one-way table varies a single input, others at base. Tapering 70/60/50/40 percent rather than a flat 60 percent is the more conservative presentation. Cells illustrate sensitivity, not alternative opinions.

## Schedule 6

*Reconciliation of Value*

| Approach | Indication (USD) | Weight | Weighted (USD) | Notes |
|---|---|---|---|---|
| Cost | $ 7,231,800 | 10% | $ 723,180 | *Replacement + Re-platforming. Floor.* |
| Market | $ 37,636,134 | 35% | $ 13,172,647 | *Derived Multiple from Comps with DLOM* |
| Income | $ 55,557,335 | 55% | $ 30,556,535 | *DCF as a Going Concern* |
| | *Sum of Weights* | *100%* | | |
| | **Concluded Value, Reliabilty Weighted** | | **$ 44,452,361** | |
| | | *50% Share per Counsel* | *$ 22,226,181* | *50%* |

| Approach | Indication (USD) | Weight | Weighted (USD) | Notes |
|---|---|---|---|---|
| Cost | $ 7,231,800 | 10% | $ 723,180 | *Wind-Down, as cost floor.* |
| Market | $ 37,636,134 | 25% | $ 9,409,033 | *Partial or Delayed go-to market* |
| Income | $ 55,557,335 | 65% | $ 36,112,268 | *Commercialization succeeds.* |
| | *Sum of Probabilities* | *100%* | | |
| | **Concluded Value, Probability Weighted** | | **$ 46,244,482** | |

Defendants' own $10,000,000 figure is the floor, the least nChain itself was prepared to state (Schedule 8). The reliability-weighted reconciliation and the scenario overlay both indicate fair market value several times that figure. Selection of a measure is for counsel and the trier of fact; the approaches are not summed together.

Reliability here is a measure of how closely each approach represents the subject's economic reality under the fair market value standard, reflecting the quality of the underlying data and the suitability of the method to this particular asset. The weight assigned to an approach expresses that representational closeness; it is not a probability that the indication is incorrect, and it is not a discount applied to the figure itself. An approach carrying a modest weight is retained because it remains relevant evidence: the cost approach, weighted at 10%, is a floor value and corroborates the concluded values.

nChain's communications showed advancing development. An Aug 9, 2023 email anticipates the project going live but it had not yet.

## Schedule 7

*Reliance and Out-of-Pocket Measures*

| Item | Amount (USD) | Basis |
|---|---|---|
| nChain admitted payments, consulting | $ 175,000 | ROG Resp. No. 5 (12 x 12,500 + 25,000) |
| nChain admitted payments, expenses | $ 44,377 | ROG Resp. No. 5 |
| AWS and Azure credits secured | $ 176,000 | Complaint paras. 41(f), 84 |
| Consulting fees claimed outstanding | $ 150,000 | Complaint para. 75 |
| | | |
| Memo: documented meetings, Dec 2022-Sep 2023 | 86 | Complaint paras. 43-55 |

An alternative measure based on amounts expended, secured and committed in reliance. Not additive to the expectation measures.

**Schedule 8**

*Stated Figures*

| Item | Stated (USD) | Character & Source |
|---|---|---|
| DistroMint platform, stated valuation cap | $ 10,000,000 | Cap nChain proposed for note conversion; a self-interested minimum, not an appraisal |
| nChain stated 'investment to date | $ 675,000 | nChain's own figure; understated relative to its public 200+ staff build |
| AWS and Azure credits secured | $ 176,000 | Complaint paras. 41(f), 84 |
| Memo: documented meetings, Dec 2022-Sep 2023 | 86 | Complaint paras. 43-55 |

Figures nChain advanced in its own December 2023 restructuring document. Treated as admissions and a floor, not as measures of fair value.
The $10,000,000 cap appears in a proposal nChain delivered after its project champion departed, which the plaintiffs declined to execute (Complaint paras. 56, 64-68).

**Schedule 9**

*Summary of Events*

| Date | Event | Source |
|---|---|---|
| Jul 15, 2022 | Provisional patent 63/389,715 filed | Restructure Proposal ("E.Smitty / nChain Transaction Restructure Proposal"), Ex. C to Plaintiffs' Response in Opposition to nChain UK Ltd's Motion to Dismiss, ECF No. 36-4 (N.D. Ga. Feb. 4, 2025), at 2 |
| Dec 12, 2022 | Development arrangement (oral); 50/50; $12,500/mo | Complaint para. 39 (Finnerud v. nChain, No. 1:24-cv-05280-SDG, State Ct. of Fulton Cnty., Ga., No. 24EV008822, filed Oct. 5, 2024) |
| Feb 20-21, 2023 | Terms reduced to writing (E.Smitty to Ager-Hanssen) | Complaint para. 46 (Finnerud v. nChain, No. 1:24-cv-05280-SDG); and Restructure Proposal ("E.Smitty / nChain Transaction Restructure Proposal"), Ex. C to Plaintiffs' Response in Opposition to nChain UK Ltd's Motion to Dismiss, ECF No. 36-4 (N.D. Ga. Feb. 4, 2025), at 2 |
| Mar. 28, 2023 | CIO email stating DistroMint initial development is done. | NCH0004503-4507 |
| Jan-Sep 2023 | Recurring project meetings | Complaint paras. 44-55 (Finnerud v. nChain, No. 1:24-cv-05280-SDG) |
| Jan 2023-Jan 2024 | nChain payments to Plaintiffs totaling $219,377.25 | Defendant nChain UK Ltd's Responses and Objections to Plaintiffs' First Interrogatories (verified; served Feb. 9, 2026), Resp. No. 5 |
| 10-Jul-23 | Urgent email from nChain's IP Counsel to draft and file patent before priority deadline. | NCH0005529-0005546 |
| Aug 17 - Sep 1, 2023 | nChain 'Fulfilling our Promise' announcements (200+ staff) | nChain, "Fulfilling our promise: empowering DistroMint to disrupt the music industry", nChain (Aug. 17, 2023), https://nchain.com/distromint-new-blockchain-music-platform/ (archived web.archive.org/web/20231003204018/); republished on Medium (Sept. 1, 2023), https://medium.com/@nChain/fulfilling-our-promise-empowering-distromint-to-disrupt-the-music-industry-5536779a48ed |
| Oct 2, 2023 | Credentials altered; Ager-Hanssen terminated (valuation date) | Complaint para. 56-57 (Finnerud v. nChain, No. 1:24-cv-05280-SDG) |
| Dec 14, 2023 | Restructure Proposal ($10m cap; $675k) presented | Complaint para. 64 (Finnerud v. nChain, No. 1:24-cv-05280-SDG); and Restructure Proposal ("E.Smitty / nChain Transaction Restructure Proposal"), Ex. C to Plaintiffs' Response in Opposition to nChain UK Ltd's Motion to Dismiss, ECF No. 36-4 (N.D. Ga. Feb. 4, 2025) |
| Oct 5, 2024 | Complaint filed, Fulton County | Complaint, Eric Finnerud, Sound Alive Enterprise, LLC & DistroMint, LLC v. nChain Holding AG & nChain UK Ltd, State Ct. of Fulton Cnty., Ga., No. 24EV008822 (filed Oct. 5, 2024); removed to U.S. Dist. Ct., N.D. Ga., Atlanta Div., No. 1:24-cv-05280-SDG (Nov. 18, 2024) |
| Feb 9, 2026 | nChain UK serves verified discovery responses | Defendant nChain UK Ltd's Responses and Objections to Plaintiffs' First Interrogatories (verified) and to Plaintiffs' First Request for Production of Documents, both served Feb. 9, 2026 (N.D. Ga. No. 1:24-cv-05280-SDG) |

**Schedule 10**

*Specific Contextual Events related to other litigation and blockchain collapse*

| Date | Event | Source |
|---|---|---|
| Throughout period | Bitcoin SV (associated with nChain) ceases to be viable after the removal of Wright | Schedule 3 (this report); and public Bitcoin SV network and market data |
| 2023 | U.S. regulatory activity cited as rationale for offshore incorporation | Restructure Proposal ("E.Smitty / nChain Transaction Restructure Proposal"), Ex. C to Plaintiffs' Response in Opposition to nChain UK Ltd's Motion to Dismiss, ECF No. 36-4 (N.D. Ga. Feb. 4, 2025), at 3 |
| June 2023 | nChain Ventures prepares a Preliminary Investment Report on Asset Layer (DistroMint's minting layer), contemplating an nChain investment and a patent-pool license | nChain Ventures, Preliminary Investment Report on Asset Layer (June 2023), produced by nChain UK in discovery, Bates NCH0005448-5482 |
| Mar - May 2024 | UK court rules Craig Wright is not Satoshi Nakamoto | Complaint paras. 35-36; see also the public decision in Crypto Open Patent Alliance v Wright (Eng. & Wales High Ct. (Ch.), 2024), See earlier issues in 2022 Craig Wright v. Peter McCormack, 2022, Case No. QB-2019-001430 |
| 2024 | HEH Holding Ltd v Ager-Hanssen [2024] EWHC 1230 (Comm) | nChain Holding AG (formerly HEH Holding AG) v Christen Ager-Hanssen [2024] EWHC 1230 (Comm), No. CL-2023-000745 (High Ct., King's Bench Div., Commercial Ct., Jacobs J., judgment 3 May 2024), https://www.judiciary.uk/judgments/nchain-holding-ag-v-christen-ager-hanssen/ |

This is not an exhaustive list; see also Appendix A.

**Schedule 11**
*Specific Contextual Events related to Patent*

| Item | Detail | Source |
|---|---|---|
| Subject provisional application | US 63/389,715, filed July 15, 2022; titled 'Blockchain Distribution W/NFT Minting' (complaint) and 'Blockchain Integration in Digital Music Distribution' (restructure proposal); owned by Eric Finnerud | Complaint paras. 39, 92 (Finnerud v. nChain, No. 1:24-cv-05280-SDG); and Restructure Proposal ("E.Smitty / nChain Transaction Restructure Proposal"), Ex. C to Plaintiffs' Response in Opposition to nChain UK Ltd's Motion to Dismiss, ECF No. 36-4 (N.D. Ga. Feb. 4, 2025), at 2 |
| Conversion and prosecution | General Power of Attorney to Page White & Farrer LLP executed July 11, 2023, four days before the twelve-month conversion deadline; nChain funded the fees; the provisional is owned by Finnerud | Declaration of Eric Finnerud, Ex. 1 to Pls.' Opp. to Mot. to Dismiss, ECF No. 36-1, para. 22 (N.D. Ga. Feb. 4, 2025); and General Power of Attorney to Page White & Farrer LLP (executed July 11, 2023), Ex. B, ECF No. 36-3 |
| Public status | Described as 'patents pending' in public statements from June 2023 through October 2025; no published application or grant claiming priority to 63/389,715 was located in USPTO. Second phase of patent application referenced in Aug 2023. | DistroMint, LLC, "E. Smitty … Patents the 'Solution' That Will Change the Music Industry Forever," PR Newswire (June 27, 2023), https://www.prnewswire.com/news-releases/e-smitty-serial-record-producermixologistblockchain-inventor-patents-the-solution-that-will-change-the-music-industry-forever-301863759.html; DistroMint, LLC, "Blockchain Breakthrough: Federal Court Crushes nChain's Dismissal Bid …," PR Newswire (Oct. 3, 2025), https://www.prnewswire.com/news-releases/blockchain-breakthrough-federal-court-crushes-nchains-dismissal-bid-in-distromint-llcs-explosive-contract-clash-302574957.html; USPTO Patent Center, NCH0003920 |
| Status caveat | Provisional applications are not published; a non-provisional may remain confidential under a non-publication request, or may have lapsed; status not further verifiable from public records. nChain's internal records reflect divergent patentability views, including assessments that the provisional lacked sufficient novelty or technical detail and that certain features remained undeveloped | Methodology note: provisional and unpublished applications are not public; confirm via USPTO Patent Center (patentcenter.uspto.gov) using application no. 63/389,715, |
| nChain / Wright background IP | Registry and Automated Management Method for Blockchain-Enforced Smart Contracts (EPO, filed Feb. 16, 2017; tokenization, metadata, contract management); digital-rights-management patents (three EPO grants, July 2018, inventor Wright); video/music streaming with smart contracts on the Bitcoin Cash/BSV chain (EPO grant, 2018) | Cecille de Jesus, "nChain obtains patent to enable video, music streaming services, smart contracts on blockchain," CoinGeek (Apr. 11, 2018), https://coingeek.com/nchain-obtains-patent-enable-video-music-streaming-services-smart-contracts-blockchain/ |
| Portfolio scale | nChain reports 3,149 patents and applications as of Dec. 31, 2022 (2,633 in 2021); assignee nChain Holdings / nChain Licensing AG; Craig Wright named inventor on much of the portfolio | nChain financial statements for the year ended Dec. 31, 2022 (project file), patent-count note; confirm filing source (UK Companies House or discovery production) |
| Contemplated licensing | The restructure proposal contemplated mutual patent licenses, to the extent Finnerud's provisional was successful and to the extent the platform required a license to nChain IP | Restructure Proposal ("E.Smitty / nChain Transaction Restructure Proposal"), Ex. C to Plaintiffs' Response in Opposition to nChain UK Ltd's Motion to Dismiss, ECF No. 36-4 (N.D. Ga. Feb. 4, 2025), at 2 |
| Minting layer and the patent pool | nChain Ventures' June 2023 Preliminary Investment Report on Asset Layer, DistroMint's minting service, records Asset Layer requiring access to the nChain Patents Pool and a license to relevant patents to operate without infringing nChain's intellectual property, in exchange for a commitment fee, a royalty fee, and a right of first refusal, with nChain UK contemplated as an investor shareholder; whether the investment closed is unconfirmed and reserved for discovery | nChain Ventures, Preliminary Investment Report on Asset Layer (June 2023), produced by nChain UK in discovery, Bates NCH0005448 et seq. (confidential); see Schedule 13 |
| Defendants' contention | nChain contends it has not commercialized intellectual property developed solely for the project | Defendant nChain UK Ltd's Responses and Objections to Plaintiffs' First Interrogatories (verified; served Feb. 9, 2026), Resp. No. 8 |

| | | |
|---|---|---|
| Valuation implication | A pending application is valued within the going concern as part of the platform's competitive position, not as a separately monetizable granted patent; the licensing relationship to nChain background IP is a risk and a benefit factor | Schedules 4-6 |

**Schedule 12**

*Specific Contextual Events related to HandCash & Soundbase*

| Topic | Item | Detail | Source/Status |
|---|---|---|---|
| Ownership & Control | Founders / developer | Co-founded in Spain by Alejandro Pascual Agut (CEO) and Rafael Jimenez Seibane (CTO); their team engineers the wallet | nChain Group, “nChain Acquires Majority Stake in HandCash Wallet for Bitcoin Cash,” PR Newswire (May 21, 2018), https://www.prnewswire.com/news-releases/nchain-acquires-majority-stake-in-handcash-wallet-for-bitcoin-cash-300652058.html; and CoinGeek coverage |
| Ownership & Control | nChain majority stake | nChain Group acquired a majority stake in HandCash on May 21, 2018 through its investment entity nChain Reaction Ltd | nChain Group, “nChain Acquires Majority Stake in HandCash Wallet for Bitcoin Cash,” PR Newswire (May 21, 2018) (primary release, widely syndicated via CNW, PR Newswire UK, Global Banking & Finance, EPICOS, U.Today and M&A Navigator), https://www.prnewswire.com/news-releases/nchain-acquires-majority-stake-in-handcash-wallet-for-bitcoin-cash-300652058.html |
| Ownership & Control | Characterization | Contemporaneous reporting: nChain acquired the majority of shares and 'now controls' HandCash; deal included nChain providing research, IP, and expertise | Blokt, “nChain Now Controls Handcash, a Bitcoin Cash Mobile Wallet,” https://blokt.com/news/nchain-now-controls-handcash-a-bitcoin-cash-mobile-wallet; and the May 21, 2018 PR Newswire release (above) |
| Ownership & Control | Current status | No public divestiture located; later investors within the Ayre / BSV orbit; current ownership percentage not public | Crunchbase and Tracxn company profiles for HandCash (current ownership percentage not public); confirm via corporate records in discovery |
| Ownership & Control | Conclusion | HandCash is an nChain-controlled affiliate, not an arm's-length third party; cost approach corrected accordingly | Schedules 3 and 11 |
| Concentration of Control over Critical Layers | Blockchain | Bitcoin SV, which nChain is associated with; Craig Wright was nChain chief scientist | Schedule 10; Bitcoin SV section |
| Concentration of Control over Critical Layers | Wallet / custody | HandCash, of which nChain held a controlling majority | Panel A above |
| Concentration of Control over Critical Layers | Minting layer | Asset Layer, an nChain Ventures investment target dependent on a license to the nChain Patents Pool to operate | Schedule 13 (this report); nChain Ventures, Preliminary Investment Report on Asset Layer (June 2023), produced by nChain UK in discovery, Bates NCH0005448 et seq. (confidential) |
| Concentration of Control over Critical Layers | Development environment / source code | Source code and development credentials built and administered by nChain’s team; Mr. Finnerud’s access altered October 2, 2023. The AWS hosting account and the distromint.com domain were held by Sound Alive | Complaint paras. 56-57, NCH0000408, NCH0000997, NCH0004452. |
| Concentration of Control over Critical Layers | Implication | Single-counterparty control of chain, wallet, minting service, and codebase; a neutral rebuild replaces the wallet, custody, and minting layers, raising the re-platforming component | Schedule 3, panel C |
| Records that would resolve Operatorship | Domain registration | soundbase.click registrant is private (Namecheap); created Jan 4, 2026 (same domain provider contained in nChain records used to buy distromint domain) | DomainTools, WHOIS record for soundbase.click (registrar Namecheap; created Jan. 4, 2026), https://whois.domaintools.com/soundbase.click (capture in project file) |
| Records that would resolve Operatorship | HandCash Connect registration | Application registration and developer identity behind the Soundbase collection | not provided |
| Records that would resolve Operatorship | Distribution listings | Any application-store or web listings and their publisher | not provided |
| Records that would resolve Operatorship | Internal communications | HandCash and nChain communications concerning Soundbase | not provided |
| Records that would resolve Operatorship | HandCash ownership | Current capitalization table and ownership of HandCash | not provided |

| Topic | Item | DistroMint | Soundbase |
|---|---|---|---|
| Feature Comparison: DistroMint to Soundbase | Target users | Independent artists | Independent artists |
| Feature Comparison: DistroMint to Soundbase | Monetization | Microtransactions plus subscription tiers and a marketplace | Micropayments to unlock full songs (public page) |
| Feature Comparison: DistroMint to Soundbase | Wallet and settlement | HandCash | HandCash |
| Feature Comparison: DistroMint to Soundbase | Access model | Pay to access / unlock | Preview free, unlock full songs instantly |
| Feature Comparison: DistroMint to Soundbase | Underlying rails | Bitcoin SV with HandCash | HandCash micropayments (BSV rail) |
| Feature Comparison: DistroMint to Soundbase | Tokenized items | Yes, cooperative NFT minting | Music items as collectible editions / digital copies (ordinals-based items) |
| Feature Comparison: DistroMint to Soundbase | Marketplace | Yes, 2.5% perpetual share | Items issued, held, and traded on HandCash items marketplace (handcash.io) |
| Feature Comparison: DistroMint to Soundbase | Domain / appearance | n/a (built 2022-2023) | soundbase.click created Jan 4, 2026 (Namecheap, private registrant; Vercel / AWS hosting) |
| Feature Comparison: DistroMint to Soundbase | Live marketplace data | n/a | HandCash collection: about 10 owners, 28 supply, purchases recorded May 2026 |
| Feature Comparison: DistroMint to Soundbase | Operator | DistroMint, LLC / nChain build | not found |

**Schedule 12**

*Specific Contextual Events related to HandCash & Soundbase*

| Topic | Item | Detail | Source/Status |
|---|---|---|---|
| Ownership & Control | Founders / developer | Co-founded in Spain by Alejandro Pascual Agut (CEO) and Rafael Jimenez Seibane (CTO); their team engineers the wallet | nChain Group, "nChain Acquires Majority Stake in HandCash Wallet for Bitcoin Cash," PR Newswire (May 21, 2018), https://www.prnewswire.com/news-releases/nchain-acquires-majority-stake-in-handcash-wallet-for-bitcoin-cash-300652058.html; and CoinGeek coverage |
| Ownership & Control | nChain majority stake | nChain Group acquired a majority stake in HandCash on May 21, 2018 through its investment entity nChain Reaction Ltd | nChain Group, "nChain Acquires Majority Stake in HandCash Wallet for Bitcoin Cash," PR Newswire (May 21, 2018) (primary release, widely syndicated via CNW, PR Newswire UK, Global Banking & Finance, EPICOS, U.Today and M&A Navigator), https://www.prnewswire.com/news-releases/nchain-acquires-majority-stake-in-handcash-wallet-for-bitcoin-cash-300652058.html |
| Ownership & Control | Characterization | Contemporaneous reporting: nChain acquired the majority of shares and 'now controls' HandCash; deal included nChain providing research, IP, and expertise | Blokt, "nChain Now Controls Handcash, a Bitcoin Cash Mobile Wallet," https://blokt.com/news/nchain-now-controls-handcash-a-bitcoin-cash-mobile-wallet; and the May 21, 2018 PR Newswire release (above) |
| Ownership & Control | Current status | No public divestiture located; later investors within the Ayre / BSV orbit; current ownership percentage not public | Crunchbase and Tracxn company profiles for HandCash (current ownership percentage not public); confirm via corporate records in discovery |
| Ownership & Control | Conclusion | HandCash is an nChain-controlled affiliate, not an arm's-length third party; cost approach corrected accordingly | Schedules 3 and 11 |
| Concentration of Control over Critical Layers | Blockchain | Bitcoin SV, which nChain is associated with; Craig Wright was nChain chief scientist | Schedule 10; Bitcoin SV section |
| Concentration of Control over Critical Layers | Wallet / custody | HandCash, of which nChain held a controlling majority | Panel A above |
| Concentration of Control over Critical Layers | Minting layer | Asset Layer, an nChain Ventures investment target dependent on a license to the nChain Patents Pool to operate | Schedule 13 (this report); nChain Ventures, Preliminary Investment Report on Asset Layer (June 2023), produced by nChain UK in discovery, Bates NCH0005448 et seq. (confidential) |
| Concentration of Control over Critical Layers | Development environment / source code | Source code and development credentials built and administered by nChain's team; Mr. Finnerud's access altered October 2, 2023. The AWS hosting account and the distromint.com domain were held by Sound Alive | Complaint paras. 56-57, NCH0000408, NCH0000997, NCH0004452. |
| Concentration of Control over Critical Layers | Implication | Single-counterparty control of chain, wallet, minting service, and codebase; a neutral rebuild replaces the wallet, custody, and minting layers, raising the re-platforming component | Schedule 3, panel C |
| Records that would resolve Operatorship | Domain registration | soundbase.click registrant is private (Namecheap); created Jan 4, 2026 (same domain provider contained in nChain records used to buy distromint domain) | DomainTools, WHOIS record for soundbase.click (registrar Namecheap; created Jan. 4, 2026), https://whois.domaintools.com/soundbase.click (capture in project file) |
| Records that would resolve Operatorship | HandCash Connect registration | Application registration and developer identity behind the Soundbase collection | not provided |
| Records that would resolve Operatorship | Distribution listings | Any application-store or web listings and their publisher | not provided |
| Records that would resolve Operatorship | Internal communications | HandCash and nChain communications concerning Soundbase | not provided |
| Records that would resolve Operatorship | HandCash ownership | Current capitalization table and ownership of HandCash | not provided |

| Topic | Item | DistroMint | Soundbase |
|---|---|---|---|
| Feature Comparison: DistroMint to Soundbase | Target users | Independent artists | Independent artists |
| Feature Comparison: DistroMint to Soundbase | Monetization | Microtransactions plus subscription tiers and a marketplace | Micropayments to unlock full songs (public page) |
| Feature Comparison: DistroMint to Soundbase | Wallet and settlement | HandCash | HandCash |
| Feature Comparison: DistroMint to Soundbase | Access model | Pay to access / unlock | Preview free, unlock full songs instantly |
| Feature Comparison: DistroMint to Soundbase | Underlying rails | Bitcoin SV with HandCash | HandCash micropayments (BSV rail) |
| Feature Comparison: DistroMint to Soundbase | Tokenized items | Yes, cooperative NFT minting | Music items as collectible editions / digital copies (ordinals-based items) |
| Feature Comparison: DistroMint to Soundbase | Marketplace | Yes, 2.5% perpetual share | Items issued, held, and traded on HandCash items marketplace (handcash.io) |
| Feature Comparison: DistroMint to Soundbase | Domain / appearance | n/a (built 2022-2023) | soundbase.click created Jan 4, 2026 (Namecheap, private registrant; Vercel / AWS hosting) |
| Feature Comparison: DistroMint to Soundbase | Live marketplace data | n/a | HandCash collection: about 10 owners, 28 supply, purchases recorded May 2026 |
| Feature Comparison: DistroMint to Soundbase | Operator | DistroMint, LLC / nChain build | not found |

**Schedule 13**
*Specific Contextual Events related to Asset Layer*

| Topic | Item | Detail | Source/Status |
|---|---|---|---|
| Asset Layer Identity & Product | Product / company | Asset Layer is the product of Unbounded Enterprise, Inc.; launched as NFTY Jigs in 2021 and rebranded to Asset Layer in 2022 | CoinGeek, "Asset Layer: the simplest, most affordable way to create and manage digital assets," https://coingeek.com/asset-layer-the-simplest-most-affordable-way-to-create-and-manage-digital-assets/; Jackson Laskey, "Introducing Asset Layer," Asset Layer (Medium, Apr. 25, 2023), https://medium.com/asset-layer/introducing-asset-layer-48858ebdf53c; NFTY Jigs origin per CoinGeek (2021), https://coingeek.com/nfty-jigs-unbounded-enterprise-enters-world-of-non-fungible-tokens/ |
| Asset Layer Identity & Product | Function | Bitcoin SV platform for creating and managing digital assets; provided the minting and authentication services for the platform | nChain, "Fulfilling our promise" (Aug. 17 / Sept. 1, 2023; full URLs in Schedule 9); and Asset Layer product materials (asset-layer.com) |
| Asset Layer Identity & Product | Relationship to the wallet | Operates in close conjunction with the HandCash wallet | Asset Layer and HandCash product materials (asset-layer.com; handcash.io) |
| Asset Layer Identity & Product | nChain public description | nChain names Asset Layer and HandCash as its 'wider ecosystem partners' that provided minting and authentication for DistroMint | nChain, "Fulfilling our promise: empowering DistroMint to disrupt the music industry", nChain (Aug. 17, 2023), https://nchain.com/distromint-new-blockchain-music-platform/ (archived web.archive.org/web/20231003204018/); republished on Medium (Sept. 1, 2023), https://medium.com/@nChain/fulfilling-our-promise-empowering-distromint-to-disrupt-the-music-industry-5536779a48ed |
| nChain Ventures Investment | Preliminary investment report | nChain Ventures prepared a Preliminary Investment Report on Asset Layer dated June 2023 | nChain Ventures, Preliminary Investment Report on Asset Layer (June 2023), produced by nChain UK in discovery, Bates NCH0005448+ |
| nChain Ventures Investment | Contemplated structure | nChain UK contemplated as an investor shareholder in Asset Layer | nChain Ventures, Preliminary Investment Report on Asset Layer (June 2023), produced by nChain UK in discovery, Bates NCH0005448+ |
| nChain Ventures Investment | Consideration to nChain | Commitment fee, royalty fee, and a right of first refusal to nChain | nChain Ventures, Preliminary Investment Report on Asset Layer (June 2023), produced by nChain UK in discovery, Bates NCH0005448+ |
| nChain Ventures Investment | Closure status | Whether the contemplated investment closed is not established by the preliminary report; reserved for discovery | Not established by the preliminary report |
| Patent-pool Dependency | Patents Pool access | Asset Layer required access to the nChain Patents Pool | nChain Ventures, Preliminary Investment Report on Asset Layer (June 2023), produced by nChain UK in discovery, Bates NCH0005448+ |
| Patent-pool Dependency | License to operate | Asset Layer required a license to relevant nChain patents to operate without infringing nChain Licensing's intellectual property | nChain Ventures, Preliminary Investment Report on Asset Layer (June 2023), produced by nChain UK in discovery, Bates NCH0005448+ |
| Patent-pool Dependency | Corroboration | Confirms that the platform's minting layer implicated nChain's patent portfolio, consistent with the restructure proposal's contemplated mutual patent licenses | Schedule 11 (this report); and Restructure Proposal ("E.Smitty / nChain Transaction Restructure Proposal"), Ex. C to Plaintiffs' Response in Opposition to nChain UK Ltd's Motion to Dismiss, ECF No. 36-4 (N.D. Ga. Feb. 4, 2025), at 2 |
| Patent-pool Dependency | Implication | The minting layer of DistroMint's stack was an nChain investment target whose ability to mint on Bitcoin SV depended on a license to nChain's patents; carried into the concentration-of-control analysis | Schedules 11 and 12 (panel B) |
| Records that would Resolve Relationship | Investment file | nChain Ventures' Asset Layer investment file and any executed investment agreement | not provided |
| Records that would Resolve Relationship | Patent license | Any executed patent-license or Patents Pool agreement between nChain and Asset Layer | not provided |
| Records that would Resolve Relationship | Capitalization | Asset Layer (Unbounded Enterprise, Inc.) capitalization table and current ownership | not provided |
| Records that would Resolve Relationship | DistroMint integration | Asset Layer integration and minting agreements for DistroMint and the role of Asset Layer in the build | not provided |